# EXHIBIT 5

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: AMLA LITIGATION | Consolidated Case No. 1:16-cv-06593 (JSR) |

**EXPERT REBUTTAL REPORT OF DR. JONATHAN D. HIBBARD**

**SUBMITTED IN RESPONSE TO**
**THE EXPERT REPORT OF J. MICHAEL DENNIS, PH.D.**

**<u>Table of Contents</u>**

Background and My Qualifications ..................................................................................p.1

Materials Reviewed and Compensation ..........................................................................p.2

Overview of this Report ..................................................................................................p.4

Dennis Survey and Dennis Report

       Summary of the Dennis Survey and Dennis Report ...........................................p.4

       Summary of My Opinions Regarding the Dennis Survey and Dennis Report .............p.10

       My Opinions Regarding the Dennis Survey and Dennis Report ...................................p.12

       Conclusions Regarding the Dennis Survey and Dennis Report....................................p.28

Hibbard Survey

       Summary of the Hibbard Survey .................................................................................p.29

       Hibbard Survey Methodology.....................................................................................p.32

       Findings from the Hibbard Survey .............................................................................p.38

       Conclusions from the Hibbard Survey........................................................................p.44

**Background and My Qualifications**

1.      I have been retained in this matter by attorneys representing L'Oréal USA, Inc. and Softsheen-Carson, LLC.  This rebuttal report provides my opinions in response to the Declaration and Expert Report provided by J. Michael Dennis, Ph.D., (the "Dennis Report"), including the survey described in that document (the "Dennis Survey").[1]  Given the ongoing discovery in this matter, I respectfully reserve the right to supplement this rebuttal report.

2.      I am a marketing professor at the Boston University Questrom School of Business.  I have 25 years of experience and expertise as a marketing academic, marketing practitioner, survey design expert, and educator.  I have extensive experience researching, teaching, and consulting in marketing strategy, marketing channels, branding, consumer behavior and survey design.

3.      I earned a PhD in marketing and an MBA from Northwestern University's Kellogg School and a Bachelor of Science from Boston University.  My research, teaching, and consulting focuses on marketing strategy, survey design, the design and management of marketing channels, branding, and consumer behavior.  My research has appeared in peer reviewed journals such as the *Journal of Marketing Research*, *Journal of Interactive Marketing*, *Psychology & Marketing*, *Business Strategy Review*, *Marketing Education Review*, and other outlets.  I have authored a number of teaching cases and have presented this research at national and international forums.  I have served as a reviewer for a number of marketing journals and on the Editorial Review Board of the *Journal of Business to Business Marketing*.

4.      My research has won acclaim from the Marketing Science Institute, the Institute for the Study of Business Markets, and the American Marketing Association.  I have co-authored (with Philip Kotler, one of the most well-known and recognized marketing scholars in the world) an extensive series on the state of marketing for Encyclopaedia Britannica.

---

[1] Declaration and Expert Report of J. Michael Dennis, Ph.D., dated October 6, 2017.

5.      At Boston University, I have taught a number of marketing courses on consumer behavior, business-to-business marketing, marketing strategy, and marketing management, at both the MBA and undergraduate levels.  I also teach in the School's executive programs.

6.      At the Questrom School of Business, I am the Faculty Lead for the Cross Functional Core suite of courses.  The Core is one of the key elements differentiating Questrom's Undergraduate curriculum.  It consists of four courses – Marketing, Operations, Finance and Analytics – which are integrated into a unique one-semester sequence through a common semester-long project focused on new product or new service development.

7.      My experience includes work in the computer industry as a sales representative for NCR Corporation, in marketing and public relations, and as a researcher and case writer at the Harvard Business School.

8.      I have performed research, taught in management development programs and consulted to organizations on marketing and branding strategy in Europe, Asia, Africa, and South and North America.  Some selected clients:  Pitney Bowes, IBM, AT&T, The Wall Street Journal, Texas Instruments, Goodyear Tire & Rubber, Pharmacia & Upjohn, VISA International, CitiCorp, BlackRock Financial, ServiceMaster, Encyclopaedia Britannica, Cigna Worldwide, and Franklin Covey.

9.      A copy of my curriculum vitae, including a list of publications I have authored and a list of all other cases in which I have testified as an expert during the previous four years, is attached as Exhibit 1.


**Materials Reviewed and Compensation**

10.      In writing this rebuttal report and conducting my survey, I have reviewed the following materials:

       i.      The Consolidated Amended Class Action Complaint, dated March 24, 2017;

      ii.      The Plaintiffs' Memorandum in Support of Motion for Class Certification, Appointment of Class Representatives, and Appointment of Class Counsel, dated August 11, 2017 and supporting declarations and exhibits;

iii.    The Defendants' Memorandum in Opposition to Plaintiffs' Motion for Class Certification, Appointment of Class Representatives, and Appointment of Class Counsel, dated August 25, 2017 and supporting declarations and exhibits;

iv.    The Plaintiffs' Reply Memorandum in Support of Motion for Class Certification, Appointment of Class Representatives, and Appointment of Class Counsel, dated September 8, 2017 and supporting declarations and exhibits;

v.    Defendants' Supplemental Memorandum In Opposition To Plaintiffs' Motion For Class Certification, Appointment Of Class Representatives, And Appointment Of Class Counsel, dated September 19, 2017;

vi.    The Declaration of Patricia Cumberland (in Opposition to Plaintiffs' Motion for Class Certification, Appointment of Class Representatives, and Appointment of Class Counsel, dated August 25, 2017;

vii.    All iterations of the Relaxer packaging;

viii.    Declaration of Thomas Maronick, dated August 25, 2017;

ix.    The transcript from the Deposition of Angela Ellington, dated July 28, 2017;

x.    The Declaration and Expert Report of J. Michael Dennis, Ph.D., dated October 6, 2017, including Attachments and other materials, such as electronic files of survey data; and

xi.    Materials identified through research on hair relaxers and related topics. Some of those materials are cited in this report, as appropriate.

11.    My time is billed at a rate of $600 per hour, with daily rates for testimony. My compensation is not dependent on the outcome of this matter.

**Overview of this Report**

12.     Based on my review of the Dennis Report, and my review of other materials, I believe that the Dennis Survey is fundamentally flawed, does not meet generally-accepted research standards, and does not provide reliable or valid measures relating to claims for the Softsheen-Carson Optimum Amla Legend Rejuvenating Ritual hair relaxer ("Amla Legend hair relaxer").  I also believe that the Dennis Report does not accurately portray what the Dennis Survey actually measured.  My report describes the reasons for these conclusions, including that the Dennis Survey interviewed the incorrect respondents, did not provide a measure of any price premium paid by those consumers, did not measure materiality, did not replicate marketplace conditions, did not include any control, and asked a number of leading and biased questions.

13.     In response, I conducted a rebuttal survey (the "Hibbard Survey").  Unlike the Dennis Survey, my survey interviewed respondents who closely represent the applicable consumer class, included control questions, asked questions that were neither leading nor biased, and measured consumers' beliefs about no-lye hair relaxers.

14.     After describing the Dennis Survey, I will summarize my opinions regarding the Dennis Survey and the Dennis Report, and then summarize the survey that I conducted in this matter.


**Summary of the Dennis Survey and Dennis Report**

15.     Screening questions in the Dennis Survey qualified prospective respondents, among other criteria, as female, age 18 to 54 years old, Black or African American, and representing that they purchased hair relaxer kits for personal use in the past five years.[2]

---

[2] Dennis Report, paragraph 21 and Attachment B.  Other qualifying questions asked respondents the state where they live, whether they purchased "Hair care products (like shampoo, hair care kits, conditioner)" for personal use in the past five years, and to confirm that they purchased a "Hair relaxer kit" in the past five years for their personal use.

16.     After qualification, respondents were provided an initial instruction, and then were randomly assigned to either the Referendum question or the consumer perceptions questions.[3]  In the Referendum path, respondents were first instructed,

> "Suppose you go shopping to buy a hair relaxer kit at the store where you usually purchase hair relaxer kits.
>
> Suppose there are only two hair relaxer kit products available in the store: Product A and Product B.  You don't have time to go to a different store."

17.     Additional instructions informed respondents that Product A and Product B have the same price, amount of product, number of applications, ability to straighten hair, instructions for how to apply the product, and gloves.  The products were described as differing only in usage risk and required processing time.  Product A was described as "… less likely to result in scalp burning or irritation, hair breakage, or hair loss when following the instructions that come with the product."  Product B was described as "… more likely to result in scalp burning or irritation, hair breakage, or hair loss when following the instructions that come with the product."  Product A was described as having a processing time of "Up to 20 minutes," while Product B was described as having a processing time of "Up to 15 minutes."[4]

18.     Figure 1 below depicts a table comparing Product A and Product B that was shown to the Dennis Survey respondents:[5]

---

[3] Dennis Report, paragraph 28.

[4] Dennis Report, Attachment B, Referendum Question Block.

[5] Dennis Report, Attachment C.

**Figure 1:  Table from the Dennis Survey Comparing Product A and Product B**

When these two hair care relaxer kits are the only ones available to you, would you purchase Product A or Product B?

| Product Features and Characteristics | Product A | Product B |
|---|---|---|
| Price | Same | Same |
| Amount of product (scalp pre-treatment, the hair relaxer cream, neutralizing shampoo, conditioner, and moisturizer) | Same | Same |
| Number of applications (one) | Same | Same |
| Ability to straighten hair | Same | Same |
| Instructions for how to apply the product | Same | Same |
| Gloves | Same | Same |
| Amount of processing time (including application and smoothing time) | Up to 20 minutes | Up to 15 minutes |
| Result in scalp burning or irritation, hair breakage, or hair loss when following the instructions that come with the product | Less Likely | More Likely |
| Please select one for purchase | ○ | ○ |

○ Don't Know

19.     Product A and Product B are described as the "Same" on every attribute except for amount of processing time, and the likelihood of scalp burning or irritation, hair breakage, or hair loss when following the instructions that come with the product.  While this table was shown, respondents were asked, "When these two hair care relaxer kits are the only ones available to you, would you purchase Product A or Product B?"[6]

20.     Based on the data from this question, Dr. Dennis concluded that, "By a six-to-one margin (83.3% compared to 13.8%), consumers prefer the safer product even though it has a slower processing time."[7]

21.     The consumer perceptions questions consisted of three survey questions, which were asked of a group of respondents different than those asked the Referendum question.[8]  The first consumer perceptions question asked respondents,

---

[6] Question REFERENDUM.

[7] Dennis Report, paragraph 32.

[8] Dennis Report, Attachment B, Consumer Perceptions Question Block.

"Suppose a hair relaxer kit has the words 'No-Lye' on the front of the packaging.

Compared to hair relaxer kits that do <u>not</u> have the words 'No-Lye' on the package, what would be your expectation about the 'No-Lye' hair relaxer kit?

The 'No-Lye' hair relaxer kit would be…[9]

22.     The response options for this question included, "Just as harsh or harsher on your hair," "Less harsh on your hair," and "I would not have an expectation."

23.     The second consumer perceptions question asked respondents,

"Again, suppose a hair relaxer kit has the words 'No-Lye' on the front of the packaging.

Compared to hair relaxer kits that do <u>not</u> have the words 'No-Lye' on the package, the 'No-Lye' hair relaxer kit would be…"[10]

24.     The response options included, "More safe to use," "Less safe to use," and "I would not have an expectation."

25.     The third consumer perceptions question asked respondents,

"Finally, suppose a hair relaxer kit has the words 'No-Lye' on the front of the packaging.

Compared to hair relaxer kits that do <u>not</u> have the words 'No-Lye' on the package, the 'No-Lye' hair relaxer kit would be…"[11]

26.     The response options included, "More likely to be harmful to your scalp and hair," "Less likely to be harmful to your scalp and hair," and "I would not have an expectation."

27.     Based on the three consumer perceptions questions, Dr. Dennis concluded that consumers expected a "No-Lye" hair relaxer kit to be "less harsh on your hair" (80.0% of respondents), "more safe to use" (77.5%), and "less likely to be harmful to your scalp and hair" (77.9%).  He also concluded that the "No-Lye" claim is material to the reasonable consumer of the product.[12]

_____

[9] Question PERCEPTION_1.

[10] Question PERCEPTION_2.

[11] Question PERCEPTION_3.

[12] Dennis Report, paragraph 18.

28.     After answering either the Referendum question or the consumer perceptions questions, all respondents were instructed, "Now, we want your opinion about other words that might appear on the packaging of hair relaxer kits."  The next screen instructed respondents to "Please take a moment to consider these images from a hair relaxer kit."  Figure 2 shows the images from the Amla Legend hair relaxer package that were shown to the Dennis Survey respondents:

**Figure 2:  Images from the Amla Legend Hair Relaxer Package Shown to Respondents**

Please take a moment to consider these images from a hair relaxer kit.







29.     After viewing these images, respondents were asked,

"What is your expectation about the hair relaxer kit because it has the description of 'AMLA LEGEND REJUVENTATING RITUAL' and 'WITH AMLA OIL FROM INDIA'?  (Click here to see Amla Oil image.)

The product would…

        Make your hair healthier and stronger
        Not make your hair healthier and stronger
        I would not have an expectation."[13]

30.     The next question was similar in phrasing, asking respondents,

"Again, what is your expectation about the hair relaxer kit because it has the description of 'AMLA LEGEND REJUVENTATING RITUAL' and 'WITH AMLA OIL FROM INDIA'?  (Click here to see Amla Oil image again.)

The product would…

        Use Amla oil to help condition and nourish your hair
        Not use Amla oil to help condition and nourish your hair
        I would not have an expectation."[14]

31.     After this question, respondents who had previously been asked the consumer perceptions

questions were given a brief instruction and asked,

"Suppose using a hair relaxer kit can result in scalp burning or irritation, hair breakage, or hair loss when following the instructions that come with the product.

In your opinion, should the company include information with the product about these risks?

        Yes, include the information
        No, do not include the information
        No opinion." [15]

---

[13] Question AMLA_1.  In Attachment B to the Dennis Report, "Amla" was sometimes spelled "Amala.  In Attachment B and Attachment C to the Dennis Report, "Rejuvenating" was spelled "Rejuventating."  This report uses the spelling that was shown in Attachment C.

[14] Question AMLA_2.

[15] Question DISCLOSE.

- 9 -

32.     Based on these final three questions, Dr. Dennis concluded that consumers expected that a hair relaxer kit described as "AMLA LEGEND REJUVENATING RITUAL" and "WITH AMLA OIL FROM INDIA" would "make your hair healthier and stronger" (85.5% of respondents) and would "use Amla oil to help condition and nourish your hair" (92.0%).[16]  Dr. Dennis concluded that these labels are material.  He also concluded that consumers were "nearly unanimous" that a company should include risk information with the product, with 96.3% answering affirmatively.[17]

**Summary of My Opinions Regarding the Dennis Survey and Dennis Report**

33.     Based on my review of the Dennis Report and other materials, I believe that the Dennis Survey suffers from a number of serious flaws, violates basic and generally-accepted principles of litigation surveys, and should not be viewed as providing a useful or reliable measure of claims communicated by the Amla Legend hair relaxer.

34.     As I describe in detail in my report, the flaws in the Dennis Survey include:

  i.   The Dennis Survey included the incorrect population.  It is over-inclusive in some respects and under-inclusive in others.  Respondents do not represent consumers who purchase no-lye hair relaxers.  First, they may have purchased a hair relaxer containing lye.  Second, respondents were restricted to ages 18 to 54 years old, even though consumers older than 54 years old may purchase hair relaxers.  Third, respondents were required to have purchased a hair relaxer for personal use, but class members may have purchased Amla Legend hair relaxer for someone else, such as a daughter or spouse.

  ii.  The Dennis Survey did not measure the price premium paid by consumers, and did not measure materiality.  None of the questions in the Dennis Survey ask respondents what price they paid for a hair relaxer, and no questions ask how much they would be willing to pay.  Therefore, the Dennis Survey did not measure what

---

[16] Dennis Report, paragraph 19.

[17] Dennis Report, paragraph 20.

consumers paid, or whether they would pay a price premium for Amla Legend hair relaxer.  The survey also does not measure materiality.  The survey did not ask respondents whether they would purchase Amla Legend hair relaxer, or whether the claims on the packaging would influence their decision whether to purchase Amla Legend hair relaxer.

    iii.    <u>The Dennis Survey does not replicate marketplace conditions.</u>  The Dennis Survey presented product information in a manner that consumers would never encounter in a real marketplace setting.  For example, the survey uses a table format that consumers would never see in a store.  The survey also showed respondents excerpts from packages of Amla Legend hair relaxer, but omitted important information, including the Safety Warnings panel, which would be available to consumers when they purchase Amla Legend hair relaxer kits in a store.  The survey did not show an actual package of Amla Legend hair relaxer, or a complete picture of a package, so it did not measure what consumers would believe when they encounter Amla Legend hair relaxer in a store.

    iv.    <u>The Dennis Survey did not include a control, so it cannot establish that any survey measures are due to the package, as opposed to other factors.</u>  Without a control, the results of the survey cannot establish how much of respondents' beliefs and attitudes were caused by claims made on Amla Legend hair relaxer packaging, and how much of those beliefs and attitudes came from other influences, such as pre-existing attitudes, general beliefs about hair relaxers, acquiescence bias,[18] or other factors that may affect the survey's measures.

---

[18] Acquiescence bias is the possible tendency of survey respondents to agree with survey questions presented in certain formats, such as "yes" and "no" response options.  *See* Hans Baumgartner and Jan-Benedict E.M. Steenkamp (2001) "Response Styles in Marketing Research: A Cross-National Investigation," *Journal of Marketing Research*, May 2001, Vol. 38 No. 2, pp. 143-156.

     v.     <u>Many Dennis Survey questions are leading and biased.</u>  A number of questions in the survey are leading and biased.  For example, the survey asked respondents to compare a fictitious hair relaxer that does not have the words "No-Lye" on the packaging with a relaxer that does have the words "No-Lye," but the survey does not indicate what chemical, if any, might be used instead of lye.  Also, the survey asked questions that did not reference information that would be present in the real world, such as safety warnings on the Amla Legend hair relaxer package.

35.     I now discuss in detail the flaws and biases in the Dennis Survey.

## My Opinions Regarding the Dennis Survey and Dennis Report

36.     This section describes my opinions regarding the Dennis Survey and the Dennis Report in detail.

     I.     <u>The Dennis Survey included the incorrect population.  It is over-inclusive in some respects and under-inclusive in others.</u>

37.     In conducting a survey, one of the most important steps is to interview the right respondent universe.[19]  The Dennis Survey interviewed the wrong respondents.  The Plaintiffs have proposed a class consisting of all people who purchased the Amla Legend hair relaxer within the relevant statute of limitations, either in the United States, or in specific subclass states, including California, Illinois, Kentucky, Florida, New York, Pennsylvania, or Missouri.[20]  The Dennis Survey universe deviated from the proposed class definition in a number of respects, making it

---

[19] "Selection of the proper universe is a crucial step, for even if the proper questions are asked in a proper manner, if the wrong persons are asked, the results are likely to be irrelevant."  McCarthy, J. Thomas. § 32:159 "Relevant 'universe' surveyed - Defining the universe." *McCarthy on Trademarks and Unfair Competition*, 4th ed., West Group, 2014, p. 1.

[20] Consolidated Amended Class Action Complaint, pp. 43-44.

over-inclusive in some respects, and under-inclusive in others.[21]  This means that the database includes people who should not be included, and excludes people who should be included.[22]

38.    The survey universe is over-inclusive on product purchase.  As described earlier, the proposed class in this matter is consumers who purchased Amla Legend hair relaxer kits.  Amla Legend is a no-lye hair relaxer.  Among other criteria, the Dennis Survey qualified respondents (in questions S_BUY3 and S_CONFIRM) as purchasing a hair relaxer kit in the past five years for their personal use.  Based on these two questions, respondents may have qualified for the survey if they purchased any hair relaxer kit, even if they purchased a hair relaxer kit that contains lye.  In other words, the survey may include respondents who never purchased a no-lye hair relaxer kit, and do not represent purchasers of no-lye hair relaxer kits.

39.    Some consumer-oriented articles discuss different types of hair relaxer kits, which include lye-based hair relaxers and no-lye hair relaxers.[23]  The Dennis Survey fails to qualify respondents as purchasing a no-lye hair relaxer, and may also include respondents who purchased a lye-based hair relaxer.  The Dennis Survey is over-inclusive on product purchase because it is not limited to respondents who purchased no-lye hair relaxers.

---

[21] An over-inclusive survey includes "not only the group of consumers relevant to the legal issue being tested, but also other individuals."  An under-inclusive survey includes "only a subset of the entire group of consumers relevant to the legal issue being tested."  Berber, William G. "The Universe." *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann, American Bar Association, 2012, p. 28.

[22] *See*, Diamond, Shari Seidman. "Reference Guide on Survey Research." *Reference Manual on Scientific Evidence*, 3rd ed., National Academy Press, 2011, p. 377. ("The definition of the relevant population is crucial because there may be systematic differences in the responses of members of the population and nonmembers.  For example, consumers who are prospective purchasers may know more about the product category than consumers who are not considering making a purchase.")

[23] For example, *see* Gonzalez, Susonnah. "Hair Relaxers: What You Should Know." *NaturallyCurly*, 14 Nov. 2010, www.naturallycurly.com/curlreading/kinky-hair-type-4a/hair-relaxers-the-facts/.  *See also* Amay, Joane. "Relaxers 101: What to Expect When Straightening Your Hair for the First Time." *TheFashionSpot*, 27 June 2017, www.thefashionspot.com/beauty/598061-hair-relaxers/. "What Is the Difference between Lye and No-Lye Relaxers?" *Sally Beauty*, www.sallybeauty.com/What-is-the-difference-between-lye-and-no-lye-relaxers%3F/FAQ_WOMEN_OF_COLOR_6,default,pg.html.

40.     The universe is over-inclusive on product purchase, but under-inclusive in other respects. For example, Dr. Dennis limited his survey to respondents 18 to 54 years old.  Hair relaxers can be used by people outside of this age range, and the Dennis Survey provides no justification for restricting the survey to this age range.  Limiting the survey to respondents 18 to54 years old creates an "under-inclusive" audience because it excludes respondents who should have been included.

41.     Also, the survey qualified respondents as purchasing a hair relaxer "for personal use."  The Dennis Report does not explain why Dr. Dennis limited his survey to those who purchased a hair relaxer for personal use, when the proposed class and subclass definitions do not mention personal use.  The Complaint indicates that, "The Product is marketed directly to consumers as an at-home hair relaxer kit."[24]  However, there are many possible at-home consumer-based uses that do not require a purchase for personal use, such as if a mother purchased the product for her teenage daughter, or a consumer purchased the product for their friend, spouse, or other relative.

42.     Dr. Dennis writes that his survey did not qualify respondents as purchasers of the Amla Legend due to "… a recognition that consumers of one brand in a category (such as purchasers of the Defendants' Kits) are representative of consumers of the overall category (i.e., hair relaxer kits)."[25]  However, he provides no evidence that such representativeness exists in this context. Marketers know that purchasers of a product category may include multiple consumer segments, each of which is comprised of consumers with unique needs and preferences.  Across segments, "Buyers vary according to how they use products, the needs and preferences that the products satisfy, and their consumption patterns."[26]  The Dennis Report provides no evidence that consumers who purchased Amla Legend hair relaxer are similar to consumers who purchased other hair relaxers, including relaxers that contain lye.  Without such evidence, there is no indication that the Dennis Survey represents the proposed class or subclasses.

---

[24] Consolidated Amended Class Action Complaint, p. 1, footnote 1.

[25] Dennis Report, paragraph 22.

[26] Cravens, David W., and Nigel Piercy. *Strategic Marketing*, 9th ed., McGraw-Hill, 2009, p. 84.

II.       The Dennis Survey did not measure the price premium paid by consumers, and did not measure materiality.

43.       Dr. Dennis writes that he was asked "to determine whether consumers paid a price premium because of the Claims."[27]  He concludes that "consumers paid a price premium" for the Amla Legend hair relaxer.[28]  His conclusions regarding the price premium supposedly paid by consumers is entirely without support, because the Dennis Survey did not measure what consumers paid for the Amla Legend hair relaxer, or even what they were willing to pay.

44.       The Dennis Report defines a price premium as "… the difference between the price paid by the consumer for the Product and the market price that would exist but for the Claims."[29]  The Dennis Survey did not measure any element of price, and intentionally removed price from any measures.  For example, as shown earlier in Figure 1, the Referendum question included a table describing Product A and Product B as the "Same" on price.

45.       Except for these instructions to disregard price, no question in the Dennis Survey referenced price in any regard, and no question in the Dennis Survey measured what consumers paid for the Amla Legend hair relaxer.  Because the survey did not measure what consumers paid, it does not indicate whether consumers paid a price premium.

46.       The Dennis Report not only asserts that consumers paid a price premium, but also asserts that the disputed claims affect consumer preference for hair relaxers.[30]  Despite these assertions, the survey not only cannot indicate whether consumers paid a price premium, it also cannot indicate whether they prefer the Amla Legend hair relaxer such that they would have been willing to pay a price premium.

47.       In the Dennis Survey, only a single question attempted to measure consumer preferences for one product over another product.  This question (Question REFERENDUM) asked respondents, "When these two hair care relaxer kits are the only ones available to you, would you

[27] Dennis Report, paragraph 14.
[28] Dennis Report, paragraph 17.
[29] Dennis Report, paragraph 14.
[30] Dennis Report, paragraphs 17 and 36.

purchase Product A or Product B?"  This question indicated that Product A and Product B were priced the "Same."  Survey responses that suggested a preference for one of these non-existent products over the other cannot be due to price, and does not indicate a willingness to pay a price premium.  No other question in the Dennis Survey measured consumer preference for one hair relaxer over another, and no question measured the price respondents would be willing to pay for a hair relaxer.

48.     The vagueness of the Referendum question further restricts the survey from measuring the price premium that consumers paid.  In the table reproduced in Figure 1, Product A is labeled as "Less Likely" to "Result in scalp burning or irritation, hair breakage, or hair loss when following the instructions that come with the product."  Product B is labeled as "More Likely."  The table does not define "Less Likely" or "More Likely," and provides no standard to compare "Less" and "More."  For example, the phrase "Less Likely" could be interpreted to mean "less likely than the other product," "less likely than not," "less likely than some other, unidentified product," or "less likely than when not following the instructions that come with the product."

49.     Because this comparison is made on a vague basis, answers may reflect interpretations of the question from specific respondents, rather than a common understanding of the question. Other terms in the chart also lack definition, such as the following:

    i.     "Amount of product (scalp pre-treatment, the hair relaxer cream, neutralizing shampoo, conditioner, and moisturizer)": Does not specify whether it refers to the number of different items that the kit contains, or the volume of each item included.

    ii.    "Number of applications (one)": Does not specify whether this means that the product can only be used one time, or whether there is more than one purpose that the product can be used for.

    iii.   "Amount of processing time (including application and smoothing time):"[31] Does not specify whether the time begins when the first amount of product is placed on the hair, or after the entire hair is covered.  Also, does not define application or smoothing time.

---

[31] Dennis Report, Attachment B, Referendum Question Block.

50.     The Dennis Report also incorrectly asserts that the survey measured materiality.  In the report, Dr. Dennis writes that he was asked "to test the materiality of the challenged Claims…."[32] The Dennis report asserts that "No-Lye," "AMLA LEGEND REJUVENATING RITUAL," and "WITH AMLA OIL FROM INDIA" are material to consumers of the Amla Legend hair relaxer. As the Dennis report indicates, "Consumers would not purchase the Defendants' Product in the but-for world where Defendants accurately described their Product with respect to scalp/hair health risk."[33]

51.     In other words, the Dennis Report asserts that the survey measured the effect of the challenged claims on the likelihood that consumers would purchase the Amla Legend hair relaxer product.  However, this assertion has no basis, as the Dennis Survey does not provide any data on materiality.  Materiality is not defined in the Dennis Report, but is often interpreted as indicating whether a claim, or any other marketplace action, has an effect on marketplace behaviors, such as purchase decisions.[34]  As described earlier in this report, the Dennis Survey asked respondents whether they would purchase Product A or Product B.  The survey never asked respondents whether they would purchase the Amla Legend hair relaxer at issue in this matter, whether they ever purchased the Amla Legend hair relaxer, whether they considered any claims or other statements in their purchase of the Amla Legend hair relaxer, or whether any claims would affect their likelihood of purchasing the Amla Legend hair relaxer in the future.

52.     Despite the assertions in the Dennis Report regarding materiality, the Dennis Survey provides no measure of materiality, and cannot be used as a basis for evaluating whether the claims at issue in this matter have affected any marketplace behaviors.  Dr. Dennis writes that, "… purchasers are six times more likely to purchase a safer product with a longer processing time than a less safe product with shorter processing times (83.3% compared to 13.8%)."[35]  This statement is

---

[32] Dennis Report, paragraph 14.

[33] Dennis Report, paragraphs 18-19 and 36.

[34] *See*, Leighton, Richard J. "Materiality and Puffing in Lanham Act False Advertising Cases: The Proofs, Presumptions, and Pretexts." *The Trademark Reporter*, vol. 94, 2004, pp. 586–587.

[35] Dennis Report, paragraph 17.

without sufficient foundation.  It is based on an artificial tradeoff between two fictional products.
It excludes other attributes, such as brand name, price, product performance, or retailer.  The
question did not ask whether consumers would pay more for the safer product, and did not
measure whether consumers did pay more for a safer product.

III.      The Dennis Survey does not replicate marketplace conditions.

53.    A survey represents an environment in which phenomena that occur in the real-world
marketplace can be replicated in an environment where their effect can be measured.  For the
measures generated by a survey to be valid, those measures must come from a survey that
reasonably represents the real world.[36]

54.    The Dennis Survey presented respondents with stimuli that do not represent reasonable
marketplace conditions, so the measures from the survey should not be viewed as representing the
marketplace.  Rather than showing respondents shelf displays, product packaging, or advertising
for the Amla Legend hair relaxer, the Dennis Survey presented product information in a manner
that consumers would never have encountered outside of the survey.  Also, the Dennis Survey
presented respondents with product combinations that do not correspond to marketplace
conditions.

55.    As described earlier, respondents in the Referendum section were shown descriptions for
two fictitious products, Product A and Product B.  As depicted earlier in Figure 1,[37] the products
were shown in table format, with different features described in instructions that precede the table,
or in plain font in each row of the table.

56.    This presentation format is very different from a realistic marketplace context.  In a real
purchase situation, a variety of product attributes may influence a consumer's purchase decision.
These attributes might include brand name, product performance, price, product features, product

---

[36] "…the closer the survey methods mirror the situation in which the ordinary person would encounter the
trademark, the greater the evidentiary weight of the survey results."  *See* McCarthy, J. Thomas. § 32:163
"Survey methodology - Approximating market conditions." *McCarthy on Trademarks and Unfair
Competition*, 4th ed., West Group, 2014, p. 1.
[37] Dennis Report, Attachment C.

volume, the retailer where the product is sold, and other factors.  In the Dennis Survey, all such attributes were held constant, and respondents were only told that attributes such as these are the "Same" for both Product A and Product B.  This does not represent a realistic marketplace context for the purchase of hair relaxers.

57.     Exhibit 2 compares packages for the Amla Legend hair relaxer and 22 other no-lye hair relaxer kits.[38]  This package comparison further confirms that the Referendum question does not represent a realistic marketplace context.  Exhibit 2 compares the packages along attributes such as active ingredients, whether mixing is required, other products included in the kit (such as pre-treatment, shampoo, and other items), application time, safety warnings, and price.

58.     The comparison provided in the Exhibit indicates that the market for no-lye hair relaxers is very different from the overly simplistic and unrealistic scenario represented in the Referendum question.  For example, in the Referendum question, Product A is described as having a processing time of "Up to 20 minutes" and "Less Likely" to be harmful to hair or scalp.  Product B is described as having a processing time of "Up to 15 minutes" and "More Likely" to be harmful to hair or scalp.  This implies that hair relaxers offer a trade-off of time and safety, where a product requires more processing time with reduced safety risk.  Exhibit 2 indicates this is not the case.  With three exceptions (each at 25 minutes), the maximum processing time for most of these products is 20 minutes or less.  Also, the Exhibit shows that all kits also provide safety warnings.  Some of the safety warnings indicate that the amount of processing time depends on hair type.  None of the safety warnings indicate that consumers can use the product for more (or less) time if they are willing to accept more (or less) risk to their hair or scalp.  This indicates that the trade-off of time and safety indicated in the Referendum question does not represent a realistic marketplace trade-off.

---

[38] Exhibit 2 describes the procedures I followed to identify these no-lye hair relaxer kits, the kits I selected, and information about each kit that is provided on and/or inside the packaging.

59.     The Dennis Report provides no other indication that this tradeoff resembles the marketplace in any manner, and does not explain why the times of "Up to 20 minutes" and "Up to 15 minutes" were used in the survey.  The back of the Amla Legend hair relaxer package indicates that Amla Legend, "Works in 13-15 minutes."  This is different from "Up to 15 minutes."  The Dennis Report also does not indicate why Product A has a processing time of "Up to 20 minutes," as opposed to any other processing time.  Finally, the Dennis Report does not indicate that any product in the marketplace presents the tradeoff described in the survey, where the consumer trades-off product risk for minutes of processing time, in the absence of considerations related to any other product attribute, such as price, brand, or the ability to straighten hair.

60.     The comparison in the Referendum question has other differences compared with the marketplace.  In the Referendum question, price is the same for Products A and B.  Exhibit 2 indicates that prices of the no-lye hair relaxers I examined ranged from $4.37 to $13.97.

61.     In the Referendum question, the amount of products in the kit is the same for Products A and B.  However, Exhibit 2 indicates that the types of products included in different kits varies considerably.  Of the 23 items compared, only 9 include pre-treatment, and only 12 include mousse, lotion, moisturizer or strengthener.

62.     In the Referendum question, the ability to straighten hair is the same for Products A and B.  However, Exhibit 2 indicates that only Amla Legend uses the active ingredient lithium hydroxide, and it is the only "no-mix" kit on the list.  The other leading kits use calcium hydroxide and/or guanidine carbonate, and require mixing.  Counsel has informed me that different active ingredients may vary in their effectiveness at straightening hair.  In addition, counsel has informed me that consumers may or may not mix ingredients completely in a kit that requires mixing, which could also impact effectiveness.

63.     The lack of realism also applies to the images from the package shown later in the survey. As shown in Figure 2, those images include the name "AMLA LEGEND REJUVENATING RITUAL," the drop of oil, the phrase "WITH AMLA OIL FROM INDIA," the head of a model, and three sentences of text from the back of the package.

64.     In a real-world marketplace such as the shelf of a drugstore, consumers would be able to examine the entire package of the Amla Legend hair relaxer, which might appear in a form similar to that shown in Figure 3 below:

**Figure 3:  Package of Amla Legend Hair Relaxer[39]**



---

[39] This is the Bilingual Package, identified in the Declaration of Patricia Cumberland, dated August 25, 2017.

65.     Figure 3 shows that product packaging looks quite different in the survey environment than it would look in the real world.  As can be seen above, the product package uses colors, stylized fonts, pictures, graphics, and other design elements to communicate information.  For example, among other information, the front of the Amla Legend hair relaxer package indicates that the product is for "medium to coarse hair," and that it contains one application.  The back of the Amla Legend package indicates that using the product involves five steps.  The top and front warn, "IMPORTANT – READ & FOLLOW THE SAFETY WARNINGS."  The side panel lists instructions in a section of the package labeled, "IMPORTANT – READ BEFORE PURCHASING," which is displayed in Figure 4.[40]

**Figure 4:  Section of Amla Oil Package Labeled
"IMPORTANT – READ BEFORE PURCHASING"**



66.     The "INSTRUCTIONS" panel shown in Figure 4 provides the following instructions, which consumers are directed to read "BEFORE PURCHASING:"

---

[40] The advisories and warnings are from the Bilingual Carton.  (For a description of the different packages, see the Declaration of Patricia Cumberland, dated August 25, 2017.)

- This product may not be suitable for all hair types; a strand test must be performed prior to application.
- **Not suitable for use on children.**
- **Do not use on bleached hair, highlighted hair, hair treated with henna or metallic salts, or hair processed with a thio/perm product such as thioglycolate, thiolactate, cysteine, cysteamine, sulfite.  Hair loss or breakage could occur.**
- Do not use on hair that is fragile, breaking, splitting or otherwise damaged, for example, due to frequent coloring or other chemical processes.
- If you have permanent or demi-permanent haircolor, wait at least 2 weeks before relaxing.
- Do not use if you have a sensitive, irritated or damaged scalp.
- It is recommended that you use Amla Scalp Protective Pre-treatment during application as indicated on the enclosed instructions.

67.    The side panel also provides "SAFETY WARNINGS," which are displayed in Figure 5.[41]

**Figure 5:  Section of Amla Legend Package Labeled "SAFETY WARNINGS"**



68.    The "SAFETY WARNINGS" panel shown in Figure 5 provides the following warnings:

- Read and follow enclosed instruction sheet completely before using.  Failure to follow instructions or warnings or other misuse of the product can cause serious injury to eyes or skin and can damage hair or result in permanent hair loss.
- **Keep out of reach of children.**
- **Contains alkali.**
- **Wear gloves provided in the kit throughout the relaxing process.**
- **Avoid contact with eyes.  Can cause blindness.**  In case of contact with eyes, rinse immediately and thoroughly with water and consult a doctor.
- Keep relaxer off scalp and other skin areas.
- In case of contact with skin, rinse immediately.

---

[41] The advisories and warnings are from the Bilingual Carton.  (For a description of the different packages, see the Declaration of Patricia Cumberland, dated August 25, 2017.)

69.     The images shown to respondents in the Dennis Survey were only portions of some of the sides of the package, which were shown in a configuration in which they do not appear on Amla Legend packages.  Also, the Dennis Survey omitted in its entirety the safety information that appears on the Amla Legend hair relaxer package.  The images shown in the Dennis Survey do not resemble a hair relaxer package, and entirely omit any information that is communicated by graphics in the actual Amla Legend hair relaxer package.

70.     A survey conducted in such an artificial environment can provide data, but that data bears little resemblance to the real world.

IV.     <u>The Dennis Survey did not include a control, so it cannot establish that any survey measures are due to the package, as opposed to other factors.</u>

71.     In the Dennis Survey, all respondents were shown images at some point in the survey, and were asked questions about those pictures.  For example, respondents in the Referendum section were shown the table from Figure 1 comparing Product A and Product B, and then were asked which product they would purchase.  Later in the survey, all respondents were shown images from the Amla Legend hair relaxer package in Figure 2, and were asked questions about those images.

72.     Survey researchers refer to such images as "test stimuli," because these images are tested in the survey.  An advertising communication survey, such as the Dennis Survey, is typically designed to measure the messages communicated by the test stimuli.  However, the measures from the Dennis Survey relating to these images, and to other survey questions, do not reflect the use of a control, which is a standard element of survey research.

73.     Survey responses may be affected by a number of factors, including the elements that the survey is intended to measure, as well as other factors.  For example, survey measures may be affected by pre-existing attitudes and biases among respondents, or by respondents who are hurried or inattentive as they take the survey.  The use of a control stimulus can allow the survey to provide measures that minimize what Professor McCarthy calls "general background noise."[42]

---

[42] McCarthy, J. Thomas. § 32:187 "The need for a survey control." *McCarthy on Trademarks and Unfair Competition*, 4th ed., West Group, 2014, p. 1.

74.     A control helps remove the effect of such influences, enabling a survey to directly measure the effect associated with the elements of interest, which in this matter are the messages communicated or implied by communications printed on the Amla Legend hair relaxer package. When evaluating a survey such as Dr. Dennis conducted in this matter, it is appropriate to consider whether the research incorporated a proper control.[43]

75.     Unfortunately, the Dennis Survey did not incorporate any control. One type of control consists of control questions. Control questions are asked of the same respondents who view the test stimulus, and ask about messages that are clearly not communicated by the test stimulus.[44]

76.     Without a control, there is no way to determine how much of the survey's measures come from the use of certain claims, as opposed to pre-existing attitudes among respondents, respondent inattentiveness, guessing, or other factors.  The Dennis Report claims that the Dennis Survey measures how respondents perceive the "No-Lye" claim, and how they perceive a hair relaxer kit described as "AMLA LEGEND REJUVENATING RITUAL" and "WITH AMLA OIL FROM INDIA."[45]  Without a control, there is no way to know how much of this belief comes from sources other than the disputed claims on packages of Amla Legend hair relaxer.

77.     For example, some respondents may believe that any hair relaxer made with Amla Oil, or any oil, is rejuvenating.  These respondents may have answered affirmatively to survey questions not because of statements they read in the test stimulus, but merely because they have pre-existing attitudes about Amla Oil or oils in general.

---

[43] Diamond, Shari Seidman. "Reference Guide on Survey Research." *Reference Manual on Scientific Evidence*, 3rd ed., National Academy Press, 2011, p. 398.

[44] *See*, Diamond, Shari Seidman. "Reference Guide on Survey Research." *Reference Manual on Scientific Evidence*, 3rd ed., National Academy Press, 2011, p. 401. ("Control groups and, as a second choice, control questions are the most reliable means for assessing response levels against the baseline level of error associated with a particular question.")

[45] Dennis Report, paragraphs 16-19.

78.     The relevant question in this matter is not whether respondents believe that the hair relaxer in the Amla Legend package provides certain benefits, but whether respondents hold such beliefs as a result of statements made on the package.  Because the survey does not use any controls, it cannot identify beliefs specifically caused by the disputed claims, as opposed to general beliefs not related to communications from the package for the Amla Legend hair relaxer.

V.      Many Dennis Survey questions are leading and biased.

79.     In addition to its other problems, the Dennis Survey also has leading and biased questions.

80.     For example, in the consumer perceptions section of the survey, three questions asked respondents to compare hair relaxer kits that do not have the words "No-Lye" on the package with hair relaxer kits that have the words "No-Lye" on the front of the package.  Questions ask whether the product with "No-Lye" would be "just as harsh or harsher" or "less harsh," "more safe" or "less safe," or "more likely" or "less likely" to be harmful to scalp and hair.

81.     None of the three questions indicate the basis for the comparison, or what the No-Lye relaxer would use instead of lye.  None of the questions indicate that the No-Lye hair relaxer uses any chemical instead of lye.  Instead, the questions ask respondents to evaluate a non-existent alternative between a product that does have lye and another product that does not have lye but is not described as having anything instead of lye.  Given such an alternative, it is not surprising that a strong majority of respondents chose the "No-Lye" products, but this does not mean that they would make the same choice in a real-world marketplace.

82.     Other questions in the Dennis Survey are also leading.  For example, later in the survey, respondents were shown images from the Amla Legend hair relaxer package, and were asked two questions.  Both started with, "What is your expectation about the hair relaxer kit because it has the description of 'AMLA LEGEND REJUVENATING RITUAL' and 'WITH AMLA OIL FROM INDIA'?"  As described earlier, the images only included excerpts from the package, and omitted any warnings or safety information.

83.     Question AMLA_1 asked respondents whether such a hair relaxer would "Make your hair healthier and stronger," or would "Not make your hair healthier and stronger."  It is not surprising that most respondents indicated that a hair care product described as "AMLA LEGEND REJUVENATING RITUAL" would "Make your hair healthier and stronger." The product is described as "REJUVENATING," which might reasonably imply healthier and stronger.

84.     Question AMLA_2 asked respondents whether such a hair relaxer would "Use Amla oil to help condition and nourish your hair," or would "Not use Amla oil to help condition and nourish your hair."  It is also not surprising that most respondents thought that a hair care product "WITH AMLA OIL FROM INDIA" would "Use Amla oil to help condition and nourish your hair."  The question implies that the Amla Oil must be there to do something, and it is a reasonable guess that a hair care product would use oil to condition and nourish the hair.

85.     In other words, terms such as "legend," "rejuvenating," and "oil" are likely to suggest positive qualities for hair when they are used in connection with a hair care product, particularly when they are used in an artificial survey environment that lacks elements that would be present in a real-world marketplace.  This does not mean that consumers would be misled if they saw an actual package, or that these claims are necessarily misleading.  For example, if Amla oil actually rejuvenates, conditions, and nourishes hair, then respondents believing that it conditions and nourishes the hair is not misleading.

86.     The last survey question (Questions DISCLOSE) is leading and biased. It asked, "Suppose using a hair relaxer kit can result in scalp burning or irritation, hair breakage, or hair loss when following the instructions that come with the product.  In your opinion, should the company include information with the product about these risks?"

87.     The phrasing tells respondents that the product can have outcomes such as scalp burning or irritation, hair breakage, or hair loss, even when instructions are followed.  The question does not indicate the likelihood, frequency, or magnitude of these "risks," which the phrasing suggests are inherent even when the product is used as instructed.  If a hair care product has risks such as these, which are present even when the product is used as directed, it is difficult to imagine any scenario in which a reasonable consumer would not want the company to disclose these risks.

88.     Given the question phasing, it is not at all surprising that a large majority of respondents selected the disclosure.  As described earlier, the Amla Legend hair relaxer package includes an entire panel of warnings and advisories, labeled "IMPORTANT – READ BEFORE PURCHASING" and "SAFETY WARNINGS."  The package also includes an instruction sheet with an extensive series of instructions and additional warnings.  The question does not measure whether respondents are misled by these disclosures and warnings, whether respondents are satisfied with the existing disclosures and warnings, or whether consumers are misled by (or in spite of) those disclosures and warnings.

**Conclusions Regarding the Dennis Survey and Dennis Report**

89.     As I have described, I believe that the Dennis Survey suffers from numerous, extensive and fundamental flaws, including the following:

 i.   The Dennis Survey included the incorrect population.  It is over-inclusive in some respects and under-inclusive in others.

 ii.   The Dennis Survey did not measure the price premium paid by consumers, and did not measure materiality.

 iii.   The Dennis Survey does not replicate marketplace conditions.

 iv.   The Dennis Survey did not include a control, so it cannot establish that any survey measures are due to the package, as opposed to other factors.

 v.   A number of the Dennis Survey questions are leading and biased.

90.     Because of these flaws, I conclude that the Dennis Survey should not be viewed as valid or reliable measures of the issues under dispute in this matter.

91.     As described in this section, there are a number of problems with the Dennis Survey. Given the issues with the Dennis Survey I have discussed, I conducted a rebuttal survey, which addresses many of the flaws inherent in the design of the Dennis Survey.

92.     The next sections summarize the Hibbard Survey, and describes the details of the Hibbard Survey, including its methodology, its findings, and conclusions.

**Summary of the Hibbard Survey**

93.     The Hibbard Survey was developed to address issues in the Dennis Survey.  My survey incorporated elements of the Dennis Survey, but also made changes to address the many problematic aspects of the Dennis Survey.  For example, the Hibbard Survey interviewed consumers who do purchase no-lye hair relaxers, included control questions, asked questions that were not leading, biased, or vague, and measured consumers' beliefs about no-lye hair relaxers.

94.     Some qualification criteria for my survey were similar to those used in the Dennis Survey.  For example, my survey qualified respondents, among other criteria, as African American women, at least 18 years old, who had purchased hair relaxers in the past five years.

95.     Unlike the Dennis Survey, my survey included women older than 54 years old, as they may purchase hair relaxers.  Also unlike the Dennis Survey, my survey qualified respondents as purchasing no-lye hair relaxers, which is the product category relevant to this matter.  Also, where appropriate, my survey adjusted phrasing or response options for qualification questions.[46]

96.     Questions in the main part of the Hibbard Survey asked respondents how many times they have purchased a no-lye hair relaxer kit (Question 1) and how often they typically purchase no-lye hair relaxer kits (Question 2).

97.     Question 3 in the Hibbard Survey asked respondents whether certain statements do or do not describe their beliefs about no-lye hair relaxers.  Among other statements, the question asked respondents whether or not they believe that no-lye hair relaxers use strong chemicals to straighten hair, may cause hair to fall out, may irritate the scalp, and may damage hair or skin.

---

[46] For example, qualification question D_RACE in the Dennis Survey asked respondents to select a single response to indicate their race or ethnicity.  Question D in my survey allowed respondents to select more than one option.  If a respondent was both African American and Hispanic, they could select both responses in Question D.  In the Dennis Survey, they could select only one of these two responses.

98.     Question 3 also included two control statements. This was done so that the survey measures provided by this question could later be adjusted for extraneous factors, such as acquiescence bias.[47]  Controls are used to address the possible tendency of respondents to answer "yes" to fixed-response questions.[48]  This is sometimes called "acquiescence" or "yea-saying." It is not a universal phenomenon.  The amount of acquiescence can vary greatly depending on contextual variables such as question phrasing and respondent characteristics.[49]  These control statements asked respondents whether or not they believe that no-lye hair relaxers come with silver earrings, and should be applied only while driving.

99.     Question 4 in the Hibbard Survey asked respondents to identify whether or not they have ever experienced certain outcomes as a result of using a no-lye hair relaxer.  These outcomes included scalp burning, hair breakage, and hair loss.  Question 4 also included a control question, which asked respondents whether they had ever experienced Darcy disease[50] as a result of using a no-lye hair relaxer.

100.     Question 5 in the Hibbard Survey asked respondents to identify whether or not they use certain items on or in their hair at least once every three months.  Among other items, the items included hair coloring or hair dye, hair bleach or lightener, hair highlights, hair braids or extensions, hair dryer, hot comb, flat iron, and curling iron.

101.     The Hibbard Survey included a number of quality control criteria, including control questions.  In total, the Hibbard Survey interviewed 379 Black or African American adult women, all of whom indicated, among other qualification criteria, that they had purchased a no-lye hair relaxer kit in the past five years.

---

[47] Acquiescence bias is the possible tendency of survey respondents to agree with survey questions presented in certain formats, such as "yes" and "no" response options.

[48] Fixed-response questions are those that respondents answer by selecting from a list of possible responses. By contrast, respondents answer open-ended questions by providing a response in their own words.

[49] For example, see Hans Baumgartner and Jan-Benedict E.M. Steenkamp (2001) "Response Styles in Marketing Research: A Cross-National Investigation," *Journal of Marketing Research*, May 2001, Vol. 38 No. 2, pp. 143-156.

[50] It is my belief that Darcy disease is not a real disease.  Therefore, any respondent who indicated they experienced Darcy disease as a result of using a no-lye hair relaxer would be indicating they had a non-existent disease.

102.    Based on the data from my survey, I conclude the following:

    i.    <u>Respondents have purchased no-lye hair relaxer kits multiple times over a long period of time</u>.  A majority of respondents (70.7%) indicated they have purchased a no-lye hair relaxer kit more than 10 times.  In addition, 55.9% of respondents indicated that they typically purchase no-lye hair relaxer kits at least once every two to three months.  These results indicate that consumers who have purchased no-lye hair relaxer kits are typically experienced with no-lye hair relaxers.

    ii.    <u>Respondents understand that no-lye hair relaxers can involve certain risks</u>.  Before adjusting for the control, 83.1% of respondents indicated that they believe no-lye hair relaxers may irritate the scalp, while 80.2% indicated that they believe no-lye hair relaxers may damage hair or skin, 72.3% indicated that they believe no-lye hair relaxers use strong chemicals to straighten hair, and 66.2% indicated that they believe no-lye hair relaxers may cause hair to fall out.  After adjusting for the control statements, the net measures were 80.4%, 77.5%, 69.6%, and 63.5%, respectively.[51]

    iii.    <u>Respondents understand that hair relaxers involve certain safety procedures</u>.  Before adjusting for the control, 96.6% of respondents indicated that they believe no-lye hair relaxers should be applied to hair while wearing gloves, while 94.7% indicated that they believe no-lye hair relaxers come in a package that has safety warnings, 88.1% indicated that they believe no-lye hair relaxers should be put on after applying scalp protector, and 86.8% indicated that they believe no-lye hair relaxers should be applied to hair after conducting a strand test.  After adjusting for the control statements, the net measures were 93.9%, 92.0%, 85.4%, and 84.1%, respectively.

---

[51] The average response to the control questions was 2.7%.  The net measures are calculated as the gross measures minus the 2.7% average of the control measures.  For example, the net measure for "may irritate the scalp" is calculated as 83.1% minus 2.7%, which equals 80.4%.

iv.  <u>Respondents have experienced negative outcomes as a result of using no-lye hair relaxers.</u>  The Hibbard Survey also asked respondents to indicate whether or not they had ever experienced certain outcomes as a result of using a no-lye hair relaxer.  Of all respondents, 77.6% indicated they had experienced scalp burning, 53.8% indicated they had experienced hair breakage, and 32.4% indicated they had experienced hair loss as a result of using a no-lye hair relaxer.  Additionally, 0.3% indicated they had experienced Darcy disease as a result of using a no-lye hair relaxer.  After accounting for the control, the net measures were 77.3%, 53.5%, and 32.1%, respectively.

v.  <u>Respondents use other potentially-damaging products in or on their hair.</u>  The Hibbard Survey also asked respondents to indicate whether or not they use certain items on or in their hair at least once every three months.  Of all respondents, 71.0% indicated they use a hair dryer at least once every three months, compared with 63.1% for flat iron, 46.2% for curling iron, 40.4% for hair coloring or dye, 40.4% for hair braids or extensions, 18.5% for hot comb, 10.8% for hair highlights, and 5.0% for hair bleach or lightener.  As I understand it, these items may be damaging to hair when used on a regular basis.

**Hibbard Survey Methodology**

103.  As mentioned previously, I conducted the Hibbard Survey in rebuttal to the Dennis Survey. My survey addresses the flaws in the Dennis Survey.

104.  The Hibbard Survey interviewed respondents who were qualified, among other criteria, as having purchased a no-lye hair relaxer in the past five years.  Other qualification criteria were similar to those used in the Dennis Survey, but were modified where appropriate.[52]

---

[52] For example, Question D_RACE asked respondents to specify their race or ethnicity.  The possible responses included White, Hispanic or Latino, Black or African American, Native American or American Indian, Asian / Pacific Islander, and Other.  The question allowed only a single response, even though more than one may have applied.  (The question does not indicate how respondents should answer who consider themselves both African American and Hispanic, or African American and Asian.)

105.    The Hibbard Survey qualified prospective respondents with questions that included the following:

    i.   <u>Geography</u>:  Question A asked respondents the state in which they live.  The survey database is consistent with the distribution of Black or African-American adult females in the U.S. population,[53] across geographic regions used by the Census Bureau,[54] including Midwest (18.2% of respondents), Northeast (16.9%), South (54.3%), and West (10.6%).

    ii.   <u>Gender</u>:  Question B asked respondents their gender.  Respondents qualified if they indicated that they are female.

    iii.   <u>Age</u>:  Question C asked respondents their age.  The database reflects three age groups, including 18 to 34 years old (35.6% of respondents), 35 to 54 years old (38.0%), and 55 years old or older (26.4%).

    iv.   <u>Race or Ethnicity</u>:  Question D asked respondents their race or ethnicity, and allowed respondents to select all of the races or ethnicities that apply to them. Respondents qualified for the survey if they selected "Black or African-American," even if they selected other races and/or ethnicities as well.

    v.   <u>Items purchased</u>:  Question E asked respondents whether they had purchased, in the past five years, "Nail care products (like hardener and polish)," "Hair care products (like shampoo, hair care kits, and conditioner)," "Foot care products (like creams and orthotics)," "Skin care products (like lotions and cleansers)," "First aid kit," "Vitamins (like multi-vitamins, Vitamin A, or Vitamin C)," "None of these," and/or "I don't know."  Respondents qualified for the survey if they answered that they had purchased "Hair care products (like shampoo, hair care kits, and conditioner)."

---

[53] Age and geography characteristics for female African-Americans 18 years old and older were taken from the U.S. Census Bureau, available at https://www2.census.gov.

[54] Regions are defined by the U.S. Census Bureau.  A map of regions is available at https://www2.census.gov/geo/pdfs/maps-data/maps/reference/us_regdiv.pdf.

      vi.   <u>Hair care products purchased</u>:  Question F asked respondents which hair care products they had purchased in the past five years.  Responses included, "Hair color kit," "Hair extensions," "Hair relaxer kit," "Shampoo," "None of these," and "I don't know."  Respondents qualified for the survey if they selected "Hair relaxer kit."

      vii.   <u>Type of hair relaxer kit purchased</u>:  Question G asked respondents which type of hair relaxer kit they had purchased in the past five years.  Responses included, "No-lye hair relaxer kit (described on the package as 'no-lye')," "Conditioning hair relaxer kit (described on the package as 'conditioning')," "Children's hair relaxer kit (described on the package as for children)," "None of these," and "I don't know."  Respondents qualified for the survey if they selected "No-lye hair relaxer kit (described on the package as 'no-lye')."

106.    Other questions qualified respondents as not working for any sensitive types of businesses,[55] not participating in a survey regarding hair care products within the past 30 days,[56] and wearing eyeglasses or contact lenses if needed.

107.    The Hibbard Survey was conducted online, with respondents typing their own answers to questions.  Online panels are used frequently for surveys conducted in both litigation and commercial contexts.  Respondents were recruited through an online survey panel of consumers provided by Survey Sampling International (SSI), a well-respected company that has provided sampling and data collection for more than 40 years.  SSI offers a broad consumer sample, and partners with researchers to conduct more than 32 million surveys each year.  SSI currently serves more than 3,000 customers, including consumer research organizations, universities, and political polling.  SSI has a number of screening and quality control measures in place to ensure the

---

[55] Sensitive types of businesses in Question H included marketing research; advertising or public relations; manufacturer, distributor, or retailer of hair care products; and hair salon or hair stylist.

[56] Question I asked, "In the past 30 days, how many surveys have you participated in regarding hair care products?" Respondents were permitted to continue the survey if they answered "None."

integrity and quality of potential respondents.[57]   The survey was conducted in a double-blind manner, as neither the respondents nor SSI knew the purpose of the survey.

108.   Exhibit 3 shows the qualifying questions and questionnaire used in the Hibbard Survey.

109.   The survey was conducted online.  After qualification, at the beginning of the survey, respondents were given this instruction:

> "The remaining questions in this survey ask about no-lye hair relaxer kits.  Hair relaxer kits contain lotions or creams that relax or straighten naturally curly or kinky hair.  No-lye hair relaxer kits are described on the package as 'no-lye.'
>
> As before, please do not guess, and please do not consult any other sources while you take this survey.  If you do not know the answer to a question or do not have an opinion, please indicate that you do not know."

110.   Question 1 asked, "How many times have you ever purchased a no-lye hair relaxer kit?  As a reminder, a no-lye hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair."  Responses included, "Never," "1 to 2 times," "3 to 5 times," "6 to 10 times," "More than 10 times," and "I don't know."  "Never" was included as another quality control measure.  Respondents who selected "Never" were removed from the survey, because their previous response to Question G indicated they had purchase a no-lye hair relaxer kit in the past five years.

111.   Question 2 asked, "How often do you typically purchase no-lye hair relaxer kits?" Responses included, "Less often than once per year," "Once per year," "2 to 3 times per year," "Once every 2 to 3 months," "About once per month," "More often than one per month," and "I don't know."

---

[57] For example, the panel uses double opt-in recruitment (where respondents must opt-in to the panel twice upon joining), IP address verification (verifying the unique address of computers associated with specific respondents), and straight-line checks (searching for those who selected the same response letter for multiple questions).

112.   Question 3 asked respondents whether certain statements did or did not describe their

beliefs about no-lye hair relaxers.  The question asked,

> "Please answer this question thinking about no-lye hair relaxer kits.
>
> Some, all, or none of the statements below may describe your beliefs about no-lye hair relaxers.  For each statement, please select one response to indicate whether the statement <u>does</u> or <u>does not</u> describe your beliefs about no-lye hair relaxers, or you don't know."

113.   Question 3 then showed a series of statements about no-lye hair relaxers.  For each

statement, respondents answered "Yes, this <u>does</u> describe my beliefs about no-lye hair relaxers,"

"No, this <u>does not</u> describe my beliefs about no-lye hair relaxers," or "I don't know."  Question 3

showed the following statements one at a time and in random order:

a.   No-lye hair relaxers use strong chemicals to straighten hair.
b.   No-lye hair relaxers may cause hair to fall out.
c.   No-lye hair relaxers may irritate the scalp.
d.   No-lye hair relaxers may damage hair or skin.
e.   No-lye hair relaxers come in a package that has safety warnings.
f.   No-lye hair relaxers should be put on hair after applying scalp protector.
g.   No-lye hair relaxers should be applied to hair while wearing gloves.
h.   No-lye hair relaxers should be applied to hair after conducting a strand test.
i.   No-lye hair relaxers provides results that vary depending on hair type.
j.   No-lye hair relaxers come with conditioner.
k.   No-lye hair relaxers come with moisturizer.
l.   No-lye hair relaxers are recommended by people I trust.
m.   No-lye hair relaxers come with silver earrings.
n.   No-lye hair relaxers should be used only while driving.

114.   In the list shown in Question 3, Statements m and n are control questions, which measure

the effect of extraneous factors, such as a respondent's pre-existing impressions, biases,

inattention to survey questions, or tendency to guess.  Respondents who answered affirmatively to

the control questions have agreed with a statement that consumers should not believe about no-lye

hair relaxers, and these answers are used during data analysis to adjust the survey measures for the

effect of extraneous factors.

115.    Question 4 asked, "Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer?"  Question 4 then showed a series of potential outcomes of using no-lye hair relaxers.  For each outcome, respondents answered "Yes, I <u>have</u> experienced this as a result of using a no-lye hair relaxer," "No, I <u>have not</u> experienced this as a result of using a no-lye hair relaxer," or "I don't know."  Question 4 showed the following outcomes one at a time and in random order:  scalp burning, hair breakage, hair loss, and Darcy disease.  Darcy disease was included as a control question.  Respondents who answered affirmatively to the control question have indicated that using a no-lye hair relaxer caused them to contract a fictitious disease, and these answers are used during data analysis to adjust the survey measures for the effect of extraneous factors.

116.    Question 5 asked, "Below is a list of items sometimes used for hair care.  Please select the items, if any, that you typically use on or in your hair at least once every 3 months."  Responses included, "Hair coloring or hair dye," "Hair bleach or lightener," "Hair highlights," "Hair braids or extensions," "Shampoo," "Conditioner," "Hair brush or comb," "Hair dryer," "Hot comb," "Flat iron," "Curling iron," "None of these," and "I don't know."

117.    Interviews were conducted from October 20, 2017, through October 23, 2017.  From the original database of 385 completed interviews, 6 respondents (1.6%) were removed during validation, leaving 379 respondents in the final database.  This is a large database with sufficient size to be reliable for analysis.

118.    The survey included several quality control and validation measures, which are described in Exhibit 4.[58]  Exhibit 5 summarizes the number of respondents terminated at each point in the screening and validation processes.

---

[58] As described in Exhibit 4, respondents were removed from the database if they did not pass validation using pre-existing information from the panel operator regarding respondent gender, age, and geography.

**Findings from the Hibbard Survey**

119.    Exhibit 6 presents cross-tabulation tables for qualifying questions, as well as questions from the main survey.  Exhibit 7 shows all responses to all questions from all respondents, and includes a data map indicating how variables in the database map to survey responses.

120.    Table A below shows the results of Question 1, which asked respondents how many times they had ever purchased a no-lye hair relaxer kit.

**Table A:  Summary of Responses to Question 1**

| **Q.1** How many times have you ever purchased a no-lye hair relaxer kit? | **All Respondents** |
|---|---|
| Sample size | 379 |
| More than 10 times | 70.7% |
| 6 to 10 times | 13.5% |
| 3 to 5 times | 10.0% |
| 1 to 2 times | 4.7% |
| Never | 0.0% |
| I don't know | 1.1% |

121.    As shown in Table A, most respondents (70.7%) indicated they have purchased a no-lye hair relaxer kit more than 10 times, which was the largest response category provided to respondents.  Another 13.5% of respondents indicated they have purchased a no-lye hair relaxer kit 6 to 10 times, meaning that 84.2% indicated they have purchased a no-lye hair relaxer kit six times or more.  By contrast, only 4.7% of respondents indicated that they have purchased a no-lye hair relaxer 1 to 2 times.

- 38 -

122.    Table B below shows the results of Question 2, which asked respondents how often they typically purchase no-lye hair relaxer kits.

**Table B:  Summary of Responses to Question 2**

| Q.2 How often do you typically purchase no-lye hair relaxer kits? | All Respondents |
|---|---|
| Sample size | 379 |
| More often than once per month | 1.3% |
| About once per month | 18.7% |
| Once every 2 to 3 months | 35.9% |
| 2 to 3 times per year | 26.1% |
| Once per year | 8.4% |
| Less often than once per year | 8.5% |
| I don't know | 1.1% |

123.    As shown in Table B, more than half of respondents (55.9%) indicated that they typically purchase no-lye hair relaxer kits once every two to three months, or more often.  This includes 35.9% who indicated they typically purchase no-lye hair relaxer kits once every two to three months, 18.7% who indicated they typically purchase no-lye hair relaxer kits about once per month, and 1.3% who indicated they typically purchase no-lye hair relaxer kits more often than once per month.

124.    Table C below summarizes the responses from Question 3, which asked respondents whether they held certain beliefs about no-lye hair relaxers.

**Table C:  Summary of Responses to Question 3**

| | Percent of Respondents Answering "Does" | |
|---|---|---|
| **Q.3** For each statement, please select one response to indicate whether the statement <u>does</u> or <u>does not</u> describe your beliefs about no-lye hair relaxers, or you don't know. | Gross, Before Controls | Net, After Controls |
| Sample size | 379 | |
| No-lye hair relaxers should be applied to hair while wearing gloves. | 96.6% | 93.9% |
| No-lye hair relaxers come in a package that has safety warnings. | 94.7% | 92.0% |
| No-lye hair relaxers provide results that vary depending on hair type. | 93.7% | 91.0% |
| No-lye hair relaxers come with conditioner. | 90.7% | 88.0% |
| No-lye hair relaxers should be put on hair after applying scalp protector. | 88.1% | 85.4% |
| No-lye hair relaxers should be applied to hair after conducting a strand test. | 86.8% | 84.1% |
| No-lye hair relaxers may irritate the scalp. | 83.1% | 80.4% |
| No-lye hair relaxers come with moisturizer. | 81.0% | 78.3% |
| No-lye hair relaxers may damage hair or skin. | 80.2% | 77.5% |
| No-lye hair relaxers use strong chemicals to straighten hair. | 72.3% | 69.6% |
| No-lye hair relaxers are recommended by people I trust. | 69.9% | 67.2% |
| No-lye hair relaxers may cause hair to fall out. | 66.2% | 63.5% |
| | | |
| Control Statements | | |
| No-lye hair relaxers come with silver earrings. | 3.2% | NA |
| No-lye hair relaxers should be applied only while driving. | 2.1% | NA |
| **Average of Control Statements** | **2.7%** | NA |

NA = Not applicable

125.     As shown by Table C, the percentage of respondents who indicated that each statement reflects their beliefs about no-lye hair relaxers varied from 66.2% to 96.6%.  Of all respondents, 83.1% indicated that they believe no-lye hair relaxers may irritate the scalp.  Additionally, 80.2% indicated that they believe no-lye hair relaxers may damage hair or skin, 72.3% indicated that they believe no-lye hair relaxers use strong chemicals to straighten hair, and 66.2% indicated that they believe no-lye hair relaxers may cause hair to fall out.

126.     Two of the statements included in Question 3, "No-lye hair relaxers come with silver earrings" and "No-lye hair relaxers should be applied only while driving" are control questions.  Table C shows that an average of 2.7% of respondents indicated that they hold at least one of these beliefs about no-lye hair relaxers.  Specifically, 3.2% answered affirmatively to, "No-lye hair relaxers come with silver earrings," while 2.1% answered affirmatory to, "No-lye hair relaxers should be applied only while driving."

127.     Table C also uses the results from the control questions to calculate net measures for each statement.  As can be seen, the calculations in the table create "net" measures by subtracting the 2.7% average of the control measures from the survey measures for each statements asked in Question 3.  As discussed earlier, the net measures remove the effect of extraneous factors, such as acquiescence bias.

128.     After accounting for the control, 80.4% of respondents indicated that they believe no-lye hair relaxers may irritate the scalp.  Additionally, 77.5% indicated that they believe no-lye hair relaxers may damage hair or skin, 69.6% indicated that they believe no-lye hair relaxers use strong chemicals to straighten hair, and 63.5% indicated that they believe no-lye hair relaxers may cause hair to fall out.

129.     Table D below summarizes the responses from Question 4, which asked respondents whether they have ever experienced certain outcomes as a result of using a no-lye hair relaxer.

**Table D:  Summary of Responses to Question 4**

| Q.4 Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer? | Percent of Respondents Answering "I have" | |
|---|---|---|
| | Gross, Before Control | Net, After Control |
| Sample size | 379 | |
| Scalp burning | 77.6% | 77.3% |
| Hair breakage | 53.8% | 53.5% |
| Hair loss | 32.4% | 32.1% |
| Control Statement<br> Darcy disease | 0.3% | NA |

NA = Not applicable

130.    As shown by Table D, 77.6% of respondents indicated they had experienced scalp burning as a result of using a no-lye hair relaxer.  Furthermore, 53.8% of respondents indicated they had experienced hair breakage, and 32.4% indicated they had experienced hair loss as a result of using a no-lye hair relaxer.

131.    For the control measure, 0.3% of respondents indicated they had experienced Darcy disease as a result of using a no-lye hair relaxer.  Table D also indicates that, after accounting for the control, 77.3% of respondents indicated they had experienced scalp burning as a result of using a no-lye hair relaxer, 53.5% of respondents indicated they had experienced hair breakage, and 32.1% indicated they had experienced hair loss as a result of using a no-lye hair relaxer.

132.    Table E below summarizes the responses from Question 5, which asked respondents whether they typically use certain items on or in their hair at least once every three months.

**Table E:  Summary of Responses to Question 5**

| Q.5 Below is a list of items sometimes used for hair care.  Please select the items, if any, that you typically use on or in your hair at least once every 3 months. | All Respondents |
|---|---|
| Percentage of respondents selecting item | |
| Sample size | 379 |
| Shampoo | 94.2% |
| Conditioner | 92.9% |
| Hair brush or comb | 86.3% |
| Hair dryer | 71.0% |
| Flat iron | 63.1% |
| Curling iron | 46.2% |
| Hair coloring or hair dye | 40.4% |
| Hair braids or extensions | 40.4% |
| Hot comb | 18.5% |
| Hair highlights | 10.8% |
| Hair bleach or lightener | 5.0% |
| None of these | 0.5% |
| I don't know | 0.0% |

133.    Table E shows that 71.0% of respondents indicated that at least once every three months, they typically use a hair dryer, 63.1% typically use a flat iron, 46.2% typically use a curling iron, 40.4% typically use hair coloring or hair dye, 40.4% typically use hair braids or extensions, 18.5% typically use a hot comb, 10.8% typically use hair highlights, and 5.0% typically use hair bleach or lightener.

**Conclusions from the Hibbard Survey**

134.    Based on the data from the Hibbard Survey, the majority of respondents (70.7%) indicated they have purchased a no-lye hair relaxer kit more than 10 times.  In addition, 55.9% of respondents indicated that they typically purchase no-lye hair relaxer kits at least once every two to three months.  These results indicate that consumers who purchase no-lye hair relaxer kits are typically experienced with no-lye hair relaxers.

135.    The Hibbard Survey also asked respondents whether certain statements reflect their beliefs about no-lye hair relaxers.  Four of these beliefs represent the potential risks alleged in the complaint, including "No-lye hair relaxers may irritate the scalp," "No-lye hair relaxers may damage hair or skin," "No-lye hair relaxers use strong chemicals to straighten hair," and "No-lye hair relaxers may cause hair to fall out."  Of all respondents, 83.1% believe no-lye hair relaxers may irritate the scalp, and 80.2% believe no-lye hair relaxers may damage hair or skin, 72.3% indicated that they believe no-lye hair relaxers use strong chemicals to straighten hair, and 66.2% believe no-lye hair relaxers may cause hair to fall out.

136.    My survey included control questions, which asked respondents whether they believe "No-lye hair relaxers come with silver earrings" and "No-lye hair relaxers should be applied only while driving."  An average of 2.7% of respondents indicated they believed at least one of these control statements, indicating the level of "noise" associated with the measurement of these beliefs.

137.    After accounting for the control "noise," a net of 80.4% believe no-lye hair relaxers may irritate the scalp, and 77.5% believe no-lye hair relaxers may damage hair or skin, 69.6% indicated that they believe no-lye hair relaxers use strong chemicals to straighten hair, and 63.5% believe no-lye hair relaxers may cause hair to fall out.

138.    The Hibbard Surveys also asked respondents whether they have ever experienced certain outcomes as a result of using a no-lye hair relaxer.  These outcomes included scalp burning, hair breakage and hair loss.  The question also asked if respondents had ever experienced Darcy disease, as a control question.  Of all respondents, 77.6% indicated they had experienced scalp burning as a result of using a no-lye hair relaxer.  Additionally, 53.8% indicated they had experienced hair breakage as a result of using a no-lye hair relaxer, and 32.4% indicated they had experienced hair loss as a result of using a no-lye hair relaxer.  For the control, 0.3% indicated they had experienced Darcy disease as a result of using a no-lye hair relaxer.  After accounting for the control, a net of 77.3% indicated they had experienced scalp burning, 53.5% indicated they had experienced hair breakage, and 32.1% indicated they had experienced hair loss as a result of using a no-lye hair relaxer.

139.    The Hibbard Survey also asked respondents to indicate other potentially damaging items they typically use on or in their hair at least once every three months.  Of all respondents, 71.0% indicated that at least once every three months, they typically use a hair dryer, 63.1% typically use a flat iron, 46.2% typically use a curling iron, 40.4% typically use hair coloring or hair dye, 40.4% typically use hair braids or extensions, 18.5% typically use a hot comb, 10.8% typically use hair highlights, and 5.0% typically use hair bleach or lightener.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my belief and that this report is executed on this 26th day of October, 2017.

_____

Dr. Jonathan D. Hibbard

**Exhibit 1:**
**Professor Jonathan D. Hibbard CV and Testimony Experience**

**Professor Jonathan D. Hibbard**
Assistant Professor of Marketing
Marketing Department
Questrom School of Business
595 Commonwealth Avenue Boston, MA  02215
(617) 353-4411   jhibbard@bu.edu

## EDUCATION

- **Northwestern University**
  Evanston, IL
  > J.L. Kellogg Graduate School of Management
  > Ph.D. in Marketing, 1995

- **Northwestern University**
  Evanston, IL
  > J.L. Kellogg Graduate School of Management
  > Masters of Business Administration (with distinction), 1988

- **Boston University Questrom School of Business**
  Boston, MA
  > Bachelor of Science in Business Administration (summa cum laude), 1982

## PUBLICATIONS

- Hibbard, Jonathan, Manish Kacker and Farhad Sadeh (2018), "Performance Impact of Distribution Expansion: A Review and Research Agenda," in R. Dant, J. R. Brown and C. A. Ingene (Eds.), Handbook of Research on Distribution Channels, Edward Elgar, 1-31. Forthcoming.

- Isaacson, Bruce, Jonathan D. Hibbard, and Scott D. Swain (2012), "Three Critical Questions for Evaluating Intellectual Property Surveys," *Intellectual Property Today*, September 12, 1-5.

- Kim, Stephen, Jonathan D. Hibbard, and Scott Swain, (2011) "Commitment in Marketing Channels: Mitigator or Aggravator of the Effects of Destructive Acts?" *Journal of Retailing*. 87 (December), 521-539.

- Joglekar, Nitin and Jonathan D. Hibbard. (2010). Clean Technology: On Top Down and Bottom Up Assessment of Business Plans. *SiliconIndia*, 12 (3).

- Isaacson, Bruce, Jonathan D. Hibbard, and Scott D. Swain (2008), "Why Online Consumer Surveys Can Be a Smart Choice in Intellectual Property Cases," American Bar Association, *Intellectual Property Law Newsletter*, 26 (Spring), 1-15.

- Brunel, Frédéric F. and Jonathan D. Hibbard (2006)," Using Innovations in Student Teaming to Leverage Cross-Functional and Marketing Learning: Evidence from a Fully Integrated Undergraduate Core," *Marketing Education Review,* (Winter) 16, 15-23.

- Brunel, Frédéric F. and Jonathan D. Hibbard (2006), "Teams That Work. The Science Behind the Art of Cross-Functional Team Learning," *Builders and Leaders*, (Spring), 20-23.

- Hibbard, Jonathan D., John E. Hogan, and Gerald Smith (2003), "Assessing the Strategic Value of a Business Relationship: The Role of Uncertainty and Flexibility," *Journal of Business & Industrial Marketing,* 18 (4/5), 376-387.

- Brunel, Frédéric F. and Jonathan D. Hibbard (2002),"CRM and the Test of Time," *Builders & Leaders*, Boston University School of Management (Fall), 25-27.

- Gregan-Paxton, Jennifer, Jonathan D. Hibbard, Frédéric F. Brunel, and Pablo Azar (2002), "'So That's What It Is': Examining the Impact of Analogy on Consumers' Knowledge Development for Really New Products," *Psychology & Marketing*, 19 (June), 533-550.

- Hibbard, Jonathan D., Frédéric F. Brunel, Rajiv P. Dant, and Dawn Iacobucci (2001), "Does Relationship Marketing Age Well?" *Business Strategy Review*, Winter, Volume 12 (4), 29-35.

- Hibbard, Jonathan D., Nirmalya Kumar, and Louis W. Stern (2001), "Examining the Impact of Destructive Acts in Marketing Channel Relationships," *Journal of Marketing Research*, (38 February), 45-61.

- Hibbard, Jonathan D., Nirmalya Kumar, and Louis W. Stern (2001), "Examining the Impact of Destructive Acts in Marketing Channel Relationships," *Marketing Science Institute Working Paper Series*, #01-102, Cambridge MA.

- Weinberg, Bruce D. and Jonathan D. Hibbard (2000), "The Emergence of the Internet Consumer-Entrepreneur," *The Manager*, Boston University School of Management, (Spring), 23-24.

- Weinberg, Bruce D. and Jonathan Hibbard (2000), "The New Internet Consumer," *MBA Bulletpoint*, April, 11-24.

- Iacobucci, Dawn and Jonathan D. Hibbard (1999), "Toward an Encompassing Theory of Business Marketing Relationships and Interpersonal Commercial Relationships: An Empirical Generalization," *Journal of Interactive Marketing*, Summer, 13-33.

- Hibbard, Jonathan D. and Dawn Iacobucci (1999),"Business Marketing Relationships: An Empirical Generalization with Implications for Future Research," (refereed abstract) *Proceedings of the Ninth Biennial World Marketing Congress: Global Perspectives in Marketing for the 21st Century*, June, Malta.

- Hibbard, Jonathan D. and Pablo Azar (1998), "The Use of Analogical Reasoning to Facilitate a Consumer's Understanding and Evaluation of Really New Products," *Society of Consumer Psychology Winter Conference Proceedings* (refereed), Austin, Texas.

- Hibbard, Jonathan D. (1996), "Supply Chain Management: Broadening the Research Perspective," *Manufacturing Roundtable Research Report Series*, Report #451, Boston University School of Management.

- Hibbard, Jonathan D., Nirmalya Kumar, and Louis W. Stern (1996), "Examining Conflict Responses in Interorganizational Settings," *Proceedings of the International Conference on Advances in Management*, Boston, MA.

- Kumar, Nirmalya Jonathan D. Hibbard, and Louis W. Stern (1994), "The Nature and Consequences of Marketing Channel Commitment," *Marketing Science Institute Working Paper Series*, #94-115, Cambridge, MA.

- Hibbard, Jonathan D., Kent Grayson, and Philip Kotler (1995), "Marketing and Merchandising," *Encyclopedia Britannica*.

- Hibbard, Jonathan D., Nirmalya Kumar, and Louis W. Stern (1995), "Accommodation Processes In Marketing Channel Relationships: Examining the Impact of Destructive Acts," *Proceedings of the International Association for Research in Economic Psychology* (refereed), Summer Conference, Bergen, Norway.

- Buskirk, Bruce and Jonathan D. Hibbard (1987), "Setting the Direct Marketing Research Agenda for Academia," *Journal of Direct Marketing*, 1 (Autumn), 5-11.

  Cases Authored/Supervised *

  - Boston University: *Daewoo Motor Corp: U.S. Entry, Intel Corporation: The Pentium Processor Problem, Cadbury Schweppes: The Acquisition of Dr. Pepper, Airport Travel Journal*

  - Northwestern University's Kellogg School:  *The West Bend Company, Lands' End Direct Merchants*

  - Harvard Business School: *Anheuser-Busch, British Airways/United Airlines, Vestron, Cigna Worldwide*

  * Several cases reprinted in teaching case compilation books.


## PUBLISHED WORKING PAPERS

2005    "Using Innovations in Student Teaming to Leverage Cross-Functional and Marketing Learning: Evidence from a Fully Integrated Undergraduate Core" Boston University School of Management Working Paper #2005-50, October 2005 (with Frederic Brunel)

2002    "A Real Option-based Framework for Valuing Business Relationships as Strategic Assets," *Boston University School of Management Working Paper Series*, #2002-10, with John E. Hogan.

2001   "Diminishing Returns in Relationship Marketing," *Boston University School of Management Working Paper Series*, #2001-14, with Frederic F. Brunel, Rajiv P. Dant, and Dawn Iacobucci.

2001   "So That's What It is: Examining the Impact of Analogy on Consumers' Knowledge Development for Really New Products," *Boston University School of Management Working Paper Series*, #2001-05, with Jennifer Gregan-Paxton, Frederic Brunel, and Pablo Azar.

## PRESENTATIONS/CONFERENCES/PROCEEDINGS

- "Design for Measuring and Managing User Engagement: Evidence from Wearable Technologies," with Fu-ren Lin, Nila Armelia Windasari, and Nitin Joglekar (2016), Cornell Symposium on Hospitality and Health Design (October).

- "Impact of Mixed Retail Experiences on Consumer Impressions of Salespersons," with Scott D. Swain, and B. Andrew Cudmore (2016), 22nd International Conference on Industry, Engineering, and Management Systems, Cocoa Beach, FL: Association.

- "Attributions of Causality for Destructive Acts in Distribution Channels," Interorganizational SIG Special Session on "Design and Management of Buyer-Seller Relationships and Distribution Channels, AMA Summer Marketing Educators' Conference, August 2014, San Francisco (with Hadi Eslaminosratabadi and Manish Kacker).

- "Attributions of Causality for Destructive Acts in Distribution Channels," Institute for the Study of Business Markets (ISBM) Academic Conference, July 2014, San Francisco (with Hadi Eslaminosratabadi and Manish Kacker).

- "Consumer Responses to Promotional Games in Social Media," *Academy of Marketing Science World Marketing Congress*, (with Richard C. Hanna and Scott D. Swain) Reims, France, July 2011, eds. Barry J. Babin and Adilson Borges. p.814.

- "A Study of the Dual Effects of Dealer Commitment Under Relational Distress," Academy of World Business Marketing and Management Development Conference (with Stephen K. Kim, Scott D. Swain), Oulu, Finland (July 2010).

- "Trademark Infringement: When is Similarity Confusing to Consumers?" Academy of Marketing Science *World Marketing Congress* (with Scott D. Swain and Richard C. Hanna) July 2009. Oslo, Norway. eds. Victoria L. Crittenden, Linda Ferrell, and Göran Svensson: 333.

- "Order Effects in Retail Service Encounters," *15th International Conference on Industry, Engineering, and Management Systems*, March 2009. Cocoa Beach, FL: California State University Press, Stanislaus (with Scott D. Swain and Andrew Cudmore).

- "Integrating Research Techniques for Deeper Customer Insights: Blurring Boundaries Between Research Methods," American Marketing Association Marketing Research Conference, September 2008, Boston, MA (with Scott D. Swain and Bruce Isaccson).

- "A Signal Detection Approach for Assessing Response Biases in Consumer Confusion," 14th International Conference on Industry, Engineering, and Management Systems, Cocoa Beach, FL, March 2008 (with Scott D. Swain, Richard C. Hanna, and B. Andrew Cudmore).

- "SM323 - The Cross-Functional Core," Decision Sciences Institute National Meeting, Phoenix, Arizona, November 2007 (with Peter Arnold and Frédéric Brunel).

- "Managing Cross-Functional, Multi-Section Required Courses," 17th Annual Production and Operations Management Society Conference, Boston, MA, April 2006 (with Peter Arnold, Frédéric Brunel, J. Robb Dixon, Nitin Joglekar and Paul Morrison).

- "Entrepreneurial Ventures as the Cross-Functional Integration Mechanism in a Core Curriculum," *Changing the Entrepreneurial Landscape*, Joint Conference of the United State Association for Small Business and Entrepreneurship and The Small Business Institute, Tucson AZ, January 2006 (with Nitin Joglekar and Frédéric Brunel).

- "Lessons and Best Practices in Cross-Functional Management Education," Management Education Alliance Conference, held at Bentley College, Waltham, MA, November 2005 (with Nitin Joglekar and Frederic Brunel).

- "Integrated Curriculum: Lessons from 12 years of Cross-Functional Learning," Mid-Atlantic Association of Colleges of Business Administration Annual Conference, Baltimore, MD, October 2005 (with Nitin Joglekar and Frederic Brunel).

- "Cross Functional Integration in a Core Curriculum: Lessons, Best Practices and Evidence of Team-Learning," The International College teaching Methods and Styles Conference, Reno, NV, September 2005 (with Frederic Brunel and Nitin, Joglekar).

- "Team Learning in a Cross-Functional NPD Course," Decision Sciences Institute, Boston, MA, (with Peter Arnold, Frédéric Brunel, and Nitin Joglekar), November 2004.

- "The SMG Undergraduate Cross Functional Core Course" Curricular Innovations in Management Education Conference, Boston, MA (with Frédéric Brunel and Nitin Joglekar), October 2004.

- "Product Development as the Integrative Theme in Business Core Classes," AACSB International Conference, Montreal, Canada (with Frederic Brunel and Nitin Joglekar), April 2004.

- "Building Exit Barriers as a Proactive Strategy for the Management of Conflict," 7th International Research Conference on Relationship Marketing and Customer Relationship Management, Berlin, Germany (with Karen Koza and Rajiv Dant), June 2003.

- "Exploring *Why* Relationship Marketing May Not Age Well," Babson College Research Forum, Wellesley MA (with Frederic Brunel), November 2002.

- "Does Relationship Marketing Age Well?," *Society for Consumer Psychology*, Austin, TX (with Frederic Brunel, Rajiv Dant and Dawn Iacobucci), February 2002.

- "Valuing Buyer-Seller Relationships as Strategic Firm Assets," presented at the annual Marketing Science Conference (with John E. Hogan), Wiesbaden, Germany, July 2001.

- "A Framework for Valuing Buyer-Seller Relationships as Strategic Firm Assets," invited presentation at London Business School, April 2001, London, England (with John E. Hogan).

- "A Framework for Valuing Buyer-Seller Relationships as Strategic Firm Assets," invited presentation at INSEAD Business School, April 2001, Fontainebleau, France (with John E. Hogan).

- "A Real-Options Based Framework for Valuing Buyer-Seller Relationships as Strategic Firm Assets," presented at The Seventh Joint Conference of the Institute for the Study of Business Markets and The Center for Business and Industrial Marketing, February 2001 (with John E. Hogan), Atlanta, GA.

- "Exploring Diminishing Returns in Long-term Marketing Relationships," AMA Summer Marketing Educators' Conference, Chicago, IL, August 2000 (with Rajiv Dant and Frederic F. Brunel).

- "The Conflict-Performance Assumption in Channels of Distribution," AMA Summer Educators' Conference, San Francisco, CA, August 1999 (with Rajiv Dant).

- "Business Marketing Relationships: An Empirical Generalization with Implications for Future Research," 9th World Marketing Congress: Global Perspectives, B-to-B and Relationship Marketing Track, Malta, June 1999 (with Dawn Iacobucci).

- "Toward an Encompassing Theory of Relationships in Business and Consumer Marketing: An Empirical Generalization with Implications for Future Research," *Marketing Science Institute Conference* in conjunction with Journal of Marketing, Cambridge, MA June 1998 (with Dawn Iacobucci).

## TEACHING EXPERIENCE

**Boston University School of Management, Boston, MA**                1994-present
*Assistant Professor of Marketing*
    Marketing Management – Undergraduate; Advanced Marketing Strategy
    Faculty Lead - The Cross Functional Undergraduate Core
    Have taught: Marketing Management (MBA) in China - International MBA
    Asia Pacific Executive MBA (Japan); Korean Executive MBA (Korea)
    Taught Business Marketing (MBA & undergraduate)

**Northwestern University, Evanston, IL**                1991-1993
*Teaching Assistant,* **Kellogg Graduate School of Management**


## WORK EXPERIENCE

**Harvard Business School, Boston, MA**                1988-1989
*Associate in Research*
    Using survey data, researched impact of European Community's Common
    Market in 1992 on European and U.S. firms.  Authored teaching cases in
    marketing dealing with entertainment, insurance, airline, and brewing
    industries.

**Boston University, Boston, MA**                1983-1987
*Assistant Alumni Director*
    Coordinated alumni events in 21 metropolitan areas, servicing 25,000 alumni.
    Traveled to promote University's image, supporting development & recruitment.
    Received two prestigious national awards for creativity in alumni programming.

**NCR Corporation, New Haven, CT**                1982-1983
*Sales Representative*
    Successfully sold mini-computers to manufacturing and wholesaling firms.
    Developed strong industrial marketing and sales skills.


## SUMMARY OF RECENT SERVICE

Humphrey Fellow Advisor


## SELECTED HONORS, AWARDS

2013    Broderick Award for Outstanding Contribution to the Undergraduate Program

2009    Nominated as a candidate for 2010 Boston University's Metcalf Award, the university's
    highest teaching honor

2009    Nominated for Marketing Management Association's 2010 Hormel Meritorious Teaching
    Award

2007    SM323 Core - Excellence in Entrepreneurship Teaching and Pedagogical Innovation from National Consortium of Entrepreneurship Centers

2004    General Electric Team Learning Award

## EXPERT ANALYSIS AND TESTIMONY (LAST FOUR YEARS)

2016    Pinkette Clothing, Inc., Plaintiff, vs. Cosmetic Warriors Limited, et al., Defendants, US District Court Central District of CA. Submitted an Expert Rebuttal report on Behalf of Pinkette and Deposed.

2017    S.C. Johnson & Son, Inc., Plaintiff, v. Minigrip, LLC, Defendant. US District Court for the District of Wisconsin. Submitted an Expert Rebuttal report on Behalf of Minigrip and Deposed.

2017    Gallagher, Farar, Lopez, Cordaro, and Cosgrove, Plaintiffs, v. Bayer AG, Bayer Corporation and Bayer Healthcare LLC, Defendants. United States District Court Northern District of California. Submitted an Expert Rebuttal report on Behalf of Plaintiffs and Deposed.

**Exhibit 2:**
**Comparison of No-Lye Hair Relaxer Kits**

## Comparison of No-Lye Hair Relaxer Kits

The comparison provided in this exhibit is a comparison of no-lye hair relaxer kits that were identified as best-sellers on retail websites, and in articles about hair relaxers.

**Method for identifying no-lye hair relaxer kits**

Products were selected for purchase based on visiting retail websites, www.target.com, www.walgreens.com, and www.walmart.com.  On each retail website, the search term "No-lye hair relaxer" was entered into the search bar, and the results were sorted by best sellers.  On each website, the top five to ten results for no-lye hair relaxer kits with at least one full application were identified, and are included in this comparison.

Additionally, a search on www.google.com was conducted for articles listing top hair relaxers.  Hair relaxers that did not specify "no-lye" and hair relaxers that did not include at least one full application are not included in this comparison.  Articles that indicated the top no-lye hair relaxers are listed below:

- Dowling, April. "Best at Home Relaxer Kit." *BestCovery,* February 20, 2015, www.bestcovery.com/best-home-relaxer-kit.
- "The 10 Best Hair Relaxers." *Comparaboo,* October 2017, www.comparaboo.com/best-hair-relaxers.
- Williams, Claudine. "Relaxers for Black Hair." *LoveToKnow,* www.hair.lovetoknow.com/Relaxers_for_Black_Hair.
- "Top 10 Hair Relaxers." *Ebay,* March 13, 2016, http://www.ebay.com/gds/Top-10-Hair-Relaxers-/10000000204980413/g.html.

Exhibit 2 – Hibbard Expert Rebuttal Report                                      Page 1

**Products included in this comparison**

Based on these searches, a list of 23 no-lye hair relaxer kits was developed and included in the comparison described in this report.  The no-lye hair relaxers included in this comparison include the following:

- Optimum Amla Legend Rejuvenating Ritual No-Mix, No-Lye Relaxer

- Optimum Care Salon Collection Optimum Care Anti-Breakage No-Lye Relaxer System, Regular

- Optimum Care Salon Collection Anti-Breakage No-Lye Relaxer System, Super

- ORS Built-In Protection No-Lye Hair Relaxer System, Extra Strength

- Dark and Lovely No-Lye Relaxer, For Color Treated Hair

- SoftSheen-Carson Dark and Lovely Healthy-Gloss 5 Shea Moisture No-Lye Relaxer – Regular

- SoftSheen-Carson Dark and Lovely Healthy-Gloss 5 Shea Moisture No-Lye Relaxer – Super

- African Pride® Olive Miracle® Regular Deep Conditioning Anti-Breakage No-Lye Relaxer Kit Box

- TCB Naturals Regular Conditioning No-Lye Hair Relaxer Box

- Soft & Beautiful Botanicals Regular No-Lye Sensitive Scalp Relaxer

- Soft & Beautiful No-Lye Conditioning Relaxer For Regular Hair

- Creme Of Nature Argan Oil No Lye Relaxer Kit

- Motions Smooth and Straighten No Lye Relaxer System, Regular

- Motions smooth and straighten silkening shine no lye, relaxer system, Regular

- Silk Elements Olive Oil No Lye Regular Relaxer

- Silk Elements No Lye Sensitive Scalp Coarse Relaxer System

- Silk Elements Luxury No Lye Sensitive Scalp Regular Relaxer System

- Ultra Sheen No Lye Conditioning Mild Relaxer

- Dr. Miracle's No Lye Relaxer Regular Kit

Exhibit 2 – Hibbard Expert Rebuttal Report                                                                   Page 2

- Africa's Best Herbal Intensive dual conditioning no-lye relaxer system, Super

- Africa's Best Herbal Intensive Dual Conditioning Regular/Normal Relaxer System

- PCJ no-lye conditioning & creme relaxer kit

- Elasta QP No Lye Conditioning Relaxer Kit

**Product information included in this comparison**

      For each of these 23 no-lye hair relaxer kits, certain information about each kit was recorded and included in the comparison described in this report.  This information included the following:

- Product name:  the brand and product name displayed on the package.

- Active ingredient:  ingredients that breakdown chemical bonds of the hair.

- Mixing required:  signifies whether the hair-relaxer requires mixing an activator with the relaxer cream.

- Products included:  lists the individual products that are included in the no-lye hair relaxer kit.

- Maximum time:  the total amount of time instructed when using the relaxer, including application and smoothing.

- Safety warning:  a caution to not exceed the time limit provided in the instructions.

- Price:  the price of the product at time of purchase.

Exhibit 2 – Hibbard Expert Rebuttal Report                                              Page 3

**Comparison of No-Lye Hair Relaxer Kits**

| Product Name | Optimum Amla Legend Rejuvenating Ritual No-Mix, No-Lye Relaxer | Optimum Care Salon Collection Optimum Care Anti-Breakage No-Lye Relaxer System, Regular | Optimum Care Salon Collection Anti-Breakage No-Lye Relaxer System, Super | ORS Built-In Protection No-Lye Hair Relaxer System, Extra Strength | Dark and Lovely No-Lye Relaxer, For Color Treated Hair |
|---|---|---|---|---|---|
| Active Ingredient | Lithium hydroxide | Calcium hydroxide | Calcium hydroxide | Calcium hydroxide | Calcium hydroxide |
| Mixing Required | No | Yes | Yes | Yes | Yes |
| Products included | | | | | |
| *Protective pre-treatment* | X | X | X | | |
| *Relaxer Crème* | X | X | X | X | X |
| *Activator (mixed with Relaxer Crème)* | | X | X | X | X |
| *Shampoo* | X | X | X | X | X |
| *Conditioner* | X | X | X | x | X |
| *Mouse/Lotion/Mouisturizer/Strengthener* | X | X | X | X | X |
| *Instructions* | X | X | X | X | X |
| *Wooden spoon* | X | X | X | X | X |
| *Gloves* | X | X | X | X | X |
| Maximum Time | 13-15 minutes | 15-20 minutes | 15-20 minutes | 12-20 minutes | 15-20 minutes |
| Safety Warning | Do not exceed recommended process time for your hair type | Never leave relaxer mixture on hair longer than maximum processing time indicated in the strand test. Never exceed the maximum processing time indicated in the time chart. | Never leave relaxer mixture on hair longer than maximum processing time indicated in the strand test. Never exceed the maximum processing time indicated in the time chart. | Over-processing will damage hair | Do not exceed recommended process time for your hair type |
| Price | $12.80 | $8.99 | $10.50 | $8.99 | $5.96 |
| |  |  |  |  |  |

Exhibit 2 - Hibbard Expert Rebuttal Report                                                                                                          Page 1

**Comparison of No-Lye Hair Relaxer Kits**

| Product Name | SoftSheen-Carson Dark and Lovely Healthy-Gloss 5 Shea Moisture No-Lye Relaxer - Regular | SoftSheen-Carson Dark and Lovely Healthy-Gloss 5 Shea Moisture No-Lye Relaxer -Super | African Pride® Olive Miracle® Regular Deep Conditioning Anti-Breakage No-Lye Relaxer Kit Box | TCB Naturals Regular Conditioning No-Lye Hair Relaxer Box | Soft & Beautiful Botanicals Regular No-Lye Sensitive Scalp Relaxer |
|---|---|---|---|---|---|
| **Active Ingredient** | Calcium hydroxide | Calcium hydroxide | Calcium hydroxide | Calcium hydroxide | Calcium hydroxide |
| **Mixing Required** | Yes | Yes | Yes | Yes | Yes |
| **Products included** | | | | | |
| *Protective pre-treatment* | | | | | |
| *Relaxer Crème* | X | X | X | X | X |
| *Activator (mixed with Relaxer Crème)* | X | X | x | X | X |
| *Shampoo* | X | X | X | X | X |
| *Conditioner* | X | X | X | X | X |
| *Mouse/Lotion/Mouisturizer/Strengthener* | X | X | | | |
| *Instructions* | X | X | X | X | X |
| *Wooden spoon* | X | X | X | X | X |
| *Gloves* | X | X | X | X | X |
| **Maximum Time** | 15-20 minutes | 15-20 minutes | 13-20 minutes | 18-20 minutes | 10-20 minutes |
| **Safety Warning** | Do not exceed recommended process time for your hair type | Do not exceed recommended process time for your hair type | Do not exceed time limits! | Do not exceed time recommended | Do not exceed time recommended |
| **Price** | $5.58 | $4.99 | $7.99 | $4.37 | $5.79 |
| |  |  |  |  |  |

Exhibit 2 - Hibbard Expert Rebuttal Report                                                                                                          Page 2

**Comparison of No-Lye Hair Relaxer Kits**

| Product Name | No-Lye Conditioning Relaxer For Regular Hair | Creme Of Nature Argan Oil No Lye Relaxer Kit | Motions Smooth and Straighten No Lye Relaxer System, Regular | Motions smooth and straighten silkening shine no lye, relaxer system, Regular | Olive Oil No Lye Regular Relaxer |
|---|---|---|---|---|---|
| **Active Ingredient** | Calcium hydroxide | Calcium hydroxide | Calcium hydroxide | Calcium hydroxide | Calcium hydroxide |
| **Mixing Required** | Yes | Yes | Yes | Yes | Yes |
| **Products included** | | | | | |
| *Protective pre-treatment* | | | X | X | X |
| *Relaxer Crème* | X | X | X | X | X |
| *Activator (mixed with Relaxer Crème)* | X | X | X | X | X |
| *Shampoo* | X | x | X | X | X |
| *Conditioner* | X | x | X | X | X |
| *Mouse/Lotion/Mouisturizer/Strengthener* | x | X | X | | |
| *Instructions* | X | x | X | X | X |
| *Wooden spoon* | X | x | X | X | X |
| *Gloves* | X | x | X | X | X |
| **Maximum Time** | 10-20 minutes | 15-25 minutes | 13-20 minutes | 15-25 minutes | 10-20 minutes |
| **Safety Warning** | Do not exceed time recommended | Do not exceed time limits! | Do not exceed time limits! | Do not exceed maximum time. | Do not exceed recommended processing time! |
| **Price** | $6.99 | $9.49 | $5.79 | $13.97 | $6.59 |



Exhibit 2 - Hibbard Expert Rebuttal Report

**Comparison of No-Lye Hair Relaxer Kits**

| Product Name | No Lye Sensitive Scalp Coarse Relaxer System | Luxury No Lye Sensitive Scalp Regular Relaxer System | No Lye Conditioning Mild Relaxer | No Lye Relaxer Regular Kit | Africa's Best Herbal Intensive dual conditioning no-lye relaxer system, Super |
|---|---|---|---|---|---|
| **Active Ingredient** | Calcium hydroxide and Guandine Carbonate | Calcium hydroxide and Guandine Carbonate | Calcium Hydroxide | Calcium Hydroxide | Calcium Hydroxide |
| **Mixing Required** | Yes | Yes | Yes | Yes | Yes |
| **Products included** | | | | | |
| *Protective pre-treatment* | X | X | | X | |
| *Relaxer Crème* | X | X | X | X | X |
| *Activator (mixed with Relaxer Crème)* | X | X | X | X | X |
| *Shampoo* | X | X | | X | X |
| *Conditioner* | X | X | | X | X |
| *Mouse/Lotion/Mouisturizer/Strengthener* | | | | | |
| *Instructions* | X | X | X | X | X |
| *Wooden spoon* | X | X | X | X | X |
| *Gloves* | X | X | | X | X |
| **Maximum Time** | 12-20 minutes | 10-20 minutes | 10-20 minutes | 15-20 minutes | 15-20 minutes |
| **Safety Warning** | Do not exceed recommended processing time! | Do not exceed recommended processing time! | Don't process hair longer than recommended treatment times specified on TIME CHART for hair type. | Smooth until the timing period for your hair type has expired, then go immediately to the sink. | Application must be completd within 5 to 8 minutes |
| **Price** | $6.59 | $6.59 | $7.99 | $7.75 | $4.99 |
| |  |  |  |  |  |

Exhibit 2 - Hibbard Expert Rebuttal Report

Page 4

**Comparison of No-Lye Hair Relaxer Kits**

| Product Name | Africa's Best Herbal Intensive Dual Conditioning Regular/Normal Relaxer System | PCJ NO-LYE CONDITIONING & CREME RELAXER KIT | No Lye Conditioning Relaxer Kit |
|---|---|---|---|
| **Active Ingredient** | Calcium Hydroxide | Calcium Hydroxide | Calcium Hydroxide |
| **Mixing Required** | Yes | Yes | Yes |
| **Products included** | | | |
| *Protective pre-treatment* | | | |
| *Relaxer Crème* | X | X | X |
| *Activator (mixed with Relaxer Crème)* | X | X | X |
| *Shampoo* | X | X | X |
| *Conditioner* | X | X | X |
| *Mouse/Lotion/Mouisturizer/Strengthener* | | X | X |
| *Instructions* | X | | X |
| *Wooden spoon* | X | X | X |
| *Gloves* | X | X | X |
| **Maximum Time** | 15-20 minutes | 10-25 minutes | 10-18 minutes |
| **Safety Warning** | Application must be completd within 5 to 8 minutes | Proper timing is key to achieve the beautiful results you desire. The strand test should clear any uncertainty as to the correct timing for you. Timing starts from the moment of application. Total application and smoothing must not exceed maximum time. REMEMBER TO COUNT TIME FROM START OF APPLICATION. | Timing is critical. Follow the time listed below or a lesser time as indicated by the strand test. The total time for application and smoothing must not exceed the maximum time allowed for your hair. |
| **Price** | $5.49 | $7.99 | $12.74 |
| |  |  |  |

Exhibit 2 - Hibbard Expert Rebuttal Report

Page 5

**Exhibit 3:**
**Survey Screener and Main Questionnaire**

**Jonathan Hibbard**
**October 2017**

**At Home Survey**

**<u>Screener</u>**

**[DO NOT ALLOW RESPONDENTS TO GO BACK TO ANY PREVIOUS QUESTION.]**

Thank you for participating in this survey.  If you need glasses or contact lenses to see the screen clearly, please put them on now.  Please answer every question honestly and to the best of your ability.  There are no right or wrong answers; we are only interested in your opinions.

On any question, if you don't know how to answer or you are not sure, simply indicate that you don't know.  Please do not guess and please do not consult any other person or source, such as the Internet, while you complete this survey.

Your individual responses are confidential and will not be shared with anyone.

Also, please do not use your browser's "Back" button to try to return to a prior question or your survey will be terminated.


A.      In what state do you live?  **(SELECT ONE RESPONSE FROM DROP-DOWN LIST)**

**[PROVIDE DROP-DOWN LIST OF STATES, PLUS "**Washington, D.C**." AND "**Other or I don't know**".]**

**[ASSIGN TO REGION.**
**[IF REGIONAL QUOTA FILLED OR "OTHER OR I DON'T KNOW", TERMINATE AND SKIP TO Q.100.  OTHERWISE, CONTINUE.]**


B.      What is your gender?  **(SELECT ONE RESPONSE)**

       **[ROTATE ORDER OF RESPONSES. ANCHOR "PREFER NOT TO ANSWER" LAST.]**
       Male
       Female
       Prefer not to answer

**[IF "MALE" OR "PREFER NOT TO ANSWER", TERMINATE AND SKIP TO Q.100.**
**OTHERWISE, CONTINUE.]**

Exhibit 3 – Hibbard Expert Rebuttal Report                                                   Page 1

C.      What is your age?  **(SELECT ONE RESPONSE)**

        17 years old or younger
        18 to 34 years old
        35 to 54 years old
        55 years old or older
        Prefer not to answer

**[IF "17 YEARS OLD OR YOUNGER", "PREFER NOT TO ANSWER", OR QUOTA FILLED, TERMINATE AND SKIP TO Q.100.]**


D.      Please specify your race or ethnicity.  **(SELECT ALL THAT APPLY)**

        **[RANDOMIZE ORDER OF RESPONSES.  ANCHOR "OTHER", "I DON'T KNOW", AND "PREFER NOT TO ANSWER" LAST.]**
        White or Caucasian
        Hispanic or Latino
        Black or African American
        Native American or American Indian
        Asian or Pacific Islander
        Other
        I don't know **[EXCLUSIVE]**
        Prefer not to answer **[EXCLUSIVE]**

**[IF "BLACK OR AFRICAN AMERICAN", CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**


E.      Which, if any, of the following items have you purchased in the past 5 years?  **(SELECT ALL THAT APPLY)**

        **[RANDOMIZE ORDER OF RESPONSES.  ANCHOR "NONE OF THESE" AND "I DON'T KNOW" LAST.]**
        Nail care products (like hardener and polish)
        Hair care products (like shampoo, hair care kits, and conditioner)
        Foot care products (like creams and orthotics)
        Skin care products (like lotions and cleansers)
        First aid kit
        Vitamins (like multi-vitamins, Vitamin A, or Vitamin C)
        None of these **[EXCLUSIVE]**
        I don't know **[EXCLUSIVE]**

**[IF "HAIR CARE PRODUCTS" SELECTED, CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**

F.     Which, if any, of the following hair care products have you purchased in the past 5 years? **(SELECT ALL THAT APPLY)**

   **[RANDOMIZE ORDER OF RESPONSES.  ANCHOR "NONE OF THESE" AND "I DON'T KNOW" LAST.]**
   Hair color kit
   Hair extensions
   Hair relaxer kit
   Shampoo
   None of these **[EXCLUSIVE]**
   I don't know **[EXCLUSIVE]**

**[IF "HAIR RELAXER KIT" SELECTED, CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**


G.     A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair relaxer kits have you purchased in the past 5 years? **(SELECT ALL THAT APPLY)**

   **[RANDOMIZE ORDER OF RESPONSES.  ANCHOR "NONE OF THESE" AND "I DON'T KNOW" LAST.]**
   No-lye hair relaxer kit (described on the package as "no-lye")
   Conditioning hair relaxer kit (described on the package as "conditioning")
   Children's hair relaxer kit (described on the package as for children)
   None of these **[EXCLUSIVE]**
   I don't know **[EXCLUSIVE]**

**[IF "NO-LYE HAIR RELAXER KIT (DESCRIBED ON THE PACKAGE AS 'NO-LYE')" IS SELECTED, CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**


H.     Do you, or does anyone in your household, work in any of the following types of businesses? **(SELECT ONE RESPONSE FOR EACH TYPE OF BUSINESS)**

   **RESPONSES**
   **[RANDOMIZE.  ANCHOR "I DON'T KNOW" LAST.]**
   Yes
   No
   I don't know

   **TYPE OF BUSINESS**
   **[RANDOMIZE ORDER OF TYPES BUSINESSES.]**
   Marketing research
   Advertising or public relations
   Manufacturer, distributor, or retailer of hair care products
   Hair salon or hair stylist

**[IF "NO" TO ALL, CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**

Exhibit 3 – Hibbard Expert Rebuttal Report                                              Page 3

I.     In the past 30 days, how many surveys have you participated in regarding hair care products? **(SELECT ONE RESPONSE)**

       **[REVERSE ORDER OF RESPONSES.  ANCHOR "I DON'T KNOW" LAST.]**
       None
       1 or 2
       3 or more
       I don't know

**[IF "NONE", CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**

J.     Do you usually wear eyeglasses or contact lenses when you use an electronic device like the one you are using now?  **(SELECT ONE RESPONSE)**

       **[MATCH ORDER OF RESPONSES TO Q.H.]**
       Yes, I <u>do</u> usually wear eyeglasses or contact lenses when I use this type of device
       No, I <u>do not</u> usually wear eyeglasses or contact lenses when I use this type of device.

**[IF "YES", CONTINUE.  OTHERWISE, SKIP TO MAIN QUESTIONNAIRE.]**

K.     Are you wearing your eyeglasses or contact lenses right now? **(SELECT ONE RESPONSE)**

       **[MATCH ORDER OF RESPONSES TO Q.H.]**
       Yes, I <u>am</u> wearing my eyeglasses or contact lenses right now
       No, I <u>am not</u> wearing my eyeglasses or contact lenses right now

**[IF "NO", CONTINUE.  OTHERWISE, SKIP TO MAIN QUESTIONNAIRE.]**

L.     Please put on your eyeglasses or contact lenses to complete the remainder of the survey.  After you have put on your eyeglasses or contact lenses, please select the appropriate option below. **(SELECT ONE RESPONSE)**

       **[MATCH ORDER OF RESPONSES TO Q.H.]**
       Yes, I <u>am</u> wearing my eyeglasses or contact lenses
       No, I <u>am not</u> wearing my eyeglasses or contact lenses

**[IF "I <u>AM</u>", CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q.100.]**

Exhibit 3 – Hibbard Expert Rebuttal Report                                          Page 4

**<u>Main Questionnaire</u>**

The remaining questions in this survey ask about no-lye hair relaxer kits.  Hair relaxer kits contain lotions or creams that relax or straighten naturally curly or kinky hair.  No-lye hair relaxer kits are described on the package as "no-lye."

As before, please do not guess, and please do not consult any other sources while you take this survey.  If you do not know the answer to a question or do not have an opinion, please indicate that you do not know.

1.      How many times have you ever purchased a no-lye hair relaxer kit?  As a reminder, a no-lye hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair.  **(SELECT ONE RESPONSE)**

        **[REVERSE ORDER OF RESPONSES.  ANCHOR "I DON'T KNOW" LAST.]**
        Never
        1 to 2 times
        3 to 5 times
        6 to 10 times
        More than 10 times
        I don't know

**[IF "NEVER", TERMINATE AND SKIP TO Q.100.  OTHERWISE, CONTINUE.]**

2.      How often do you typically purchase no-lye hair relaxer kits?  **(SELECT ONE RESPONSE)**

        **[REVERSE ORDER OF RESPONSES TO MATCH Q1.  ANCHOR "I DON'T KNOW" LAST.]**
        Less often than once per year
        Once per year
        2 to 3 times per year
        Once every 2 to 3 months
        About once per month
        More often than once per month
        I don't know

Exhibit 3 – Hibbard Expert Rebuttal Report                                                                Page 5

3.      Please answer this question thinking about no-lye hair relaxer kits.

Some, all, or none of the statements below may describe your beliefs about no-lye hair relaxers.
For each statement, please select one response to indicate whether the statement **[ROTATE TO
MATCH Q.H:** <u>does</u> or <u>does not</u>**]** describe your beliefs about no-lye hair relaxers, or you don't
know. **(SELECT ONE RESPONSE FOR EACH STATEMENT)**

**<u>RESPONSES</u>**
**[MATCH ORDER OF RESPONSES TO Q.H. ANCHOR "I DON'T KNOW" LAST.]**
Yes, this <u>does</u> describe my beliefs about no-lye hair relaxers
No, this <u>does not</u> describe my beliefs about no-lye hair relaxers
I don't know

**<u>STATEMENTS</u>**
**[RANDOMIZE ORDER OF STATEMENTS.]**
No-lye hair relaxers use strong chemicals to straighten hair.
No-lye hair relaxers may cause hair to fall out.
No-lye hair relaxers may irritate the scalp.
No-lye hair relaxers may damage hair or skin.
No-lye hair relaxers come in a package that has safety warnings.
No-lye hair relaxers should be put on hair after applying scalp protector.
No-lye hair relaxers should be applied to hair while wearing gloves.
No-lye hair relaxers should be applied to hair after conducting a strand test.
No-lye hair relaxers provide results that vary depending on hair type.
No-lye hair relaxers come with conditioner.
No-lye hair relaxers come with moisturizer.
No-lye hair relaxers are recommended by people I trust.
No-lye hair relaxers come with silver earrings.
No-lye hair relaxers should be applied only while driving.

Exhibit 3 – Hibbard Expert Rebuttal Report                                                                Page 6

4.    Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer?  For each, please select one response to indicate **[ROTATE TO MATCH Q.H:** yes, you <u>have</u> experienced this; no, you <u>have not</u> experienced this;] or you don't know. **(SELECT ONE RESPONSE FOR EACH)**

<u>RESPONSES</u>
**[RANDOMIZE ORDER OF RESPONSES.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>have</u> experienced this as a result of using a no-lye hair relaxer
No, I <u>have not</u> experienced this as a result of using a no-lye hair relaxer
I don't know

<u>ITEMS</u>
**[RANDOMIZE ORDER OF ITEMS.]**
Scalp burning
Hair breakage
Hair loss
Darcy disease


5.    Below is a list of items sometimes used for hair care.  Please select the items, if any, that you typically use on or in your hair at least once every 3 months.  **(SELECT ALL THAT APPLY)**

**[RANDOMIZE ORDER OF ITEMS.  ANCHOR "NONE OF THESE" AND "I DON'T KNOW" LAST.]**
Hair coloring or hair dye
Hair bleach or lightener
Hair highlights
Hair braids or extensions
Shampoo
Conditioner
Hair brush or comb
Hair dryer
Hot comb
Flat iron
Curling iron
None of these **[EXCLUSIVE]**
I don't know **[EXCLUSIVE]**

Exhibit 3 – Hibbard Expert Rebuttal Report                                                                    Page 7

6.      Please read the statement that follows and click either "I agree" or "I disagree."  If any portion of the statement is not true, please click "I disagree."

**STATEMENT**
I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have given are truthful expressions of my situation and opinions.

| **I agree** | **I disagree** |
|---|---|

Your response to the above statement will not affect your rewards for completing the survey.

**[IF "I DISAGREE" IS SELECTED, COUNT RESPONDENT AS TERMINATED. DO NOT COUNT AS A COMPLETED INTERVIEW AND DO NOT COUNT TOWARD QUOTAS. REGARDLESS OF ANSWER, CONTINUE TO NEXT SCREEN AND REWARD RESPONDENT FOR COMPLETION. DO NOT SHOW Q.100.]**

7.      Thank you for completing our survey.

**[SHOW Q.100 ONLY IF TERMINATED.]**
Q.100   Thank you for your interest in this survey.  However, we are looking for individuals with specific qualifications.

Exhibit 3 – Hibbard Expert Rebuttal Report                                    Page 8

**Exhibit 4:**
**Quality Control and Validation Measures**

**Quality Control and Validation Measures**

Survey administration included a number of quality control and validation measures, which are described below.

  i.   The survey was pre-tested.  Before starting the full survey, a small number of surveys was conducted online and the data were examined to ensure that the data were being recorded and coded properly, that the survey skip patterns were being followed accurately, and that responses demonstrated an understanding of the questions.

 ii.   The research was conducted in a double-blind manner, in which neither respondents nor the interviewing service were aware of key aspects of the survey, such as the survey's purpose or sponsor.  Email invitations did not provide any information indicating the purpose or sponsor of the survey.

iii.   Certain questions and responses were rotated to reduce the possibility of order bias, which may occur if respondents are more likely to select a response in a particular position, such as first or last listed response.  For example, the order of responses in questions B, D, E, F, G, H, I, J, K, L, 1, 2, 3, 4, and 5 was rotated or randomized. Each respondent saw responses to those questions in essentially random order, with "I don't know" presented last.

 iv.   During qualification, qualifying responses were hidden among other, non-qualifying responses.  This disguised the true purpose of the survey and which questions qualify respondents for the survey.

  v.   Respondents were instructed not to guess, and survey questions included "I don't know" options to discourage respondents from selecting other responses that may not accurately represent their opinions.

Exhibit 4 – Hibbard Expert Rebuttal Report                                                                    Page 1

In surveys that involve live (in-person) interviewers, it is common procedure to validate a percentage of the interviews, confirming key elements such as whether the interviews actually took place and whether the respondent qualified.[1]  Validation may help to notify interviewers that their work is being checked and to verify the honesty and accuracy of the interviewers, such as identifying interviewers who may have fabricated the answers instead of following instructions.[2]  In other words, the validation checks the interviewer, as opposed to checking the interview.

My survey did not use live interviewers, so the need for validation is greatly diminished. However, I validated the interviews by matching respondents' survey answers to the respondents' information on file with the sample provider for age, gender, and state.  By comparing these sets of data, I was able to confirm that respondents were qualified.  All respondents in the final database were validated in this manner.[3]

---

[1] J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition*, Fourth Edition, Updated March, 2009, 32:170.

[2] U.S. District Court, S.D. New York. *Paco Sport, Ltd., v. Paco Rabanne Parfums.*  No. 96 Civ. 1408(JES). Feb. 17, 2000.

[3] Respondents were dropped from the final database if their survey responses did not match the pre-existing information on file for at least two of three demographic questions: state (Question A), gender (Question B), and age (Question C).

Exhibit 4 – Hibbard Expert Rebuttal Report                                                                 Page 2

**Exhibit 5:**
**Termination and Removal Summary**

**Termination and Removal Summary**

| Reason for Termination or Removal | | Counts |
|---|---|---:|
| Q.A | State | 1 |
| Q.B | Gender | 84 |
| Q.C | Age | 30 |
| Q.D | Race or ethnicity | 77 |
| Q.E | Items purchased in past 5 years | 163 |
| Q.F | Hair care products purchased in past 5 years | 859 |
| Q.G | Type of hair relaxer kit purchased in past 5 years | 89 |
| Q.H | Type of business work in | 77 |
| Q.I | Participation in survey regarding hair care products in past 30 days | 54 |
| Q.L | Not wearing glasses or contact lenses if needed | 1 |
| Q.1 | Number of times ever purchased no-lye hair relaxer kit | 0 |
| Respondents removed for validation | | 6 |
| **Total number of respondents terminated or removed** | | **1,441** |

Exhibit 5 – Hibbard Expert Rebuttal Report                                    Page 1

**Exhibit 6:**
**Cross Tabulation Tables**

## Cross Tabulation Tables

**Q.A In what state do you live?**
**Region**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| South | 206 | 54.3% |
| Midwest | 69 | 18.2% |
| Northeast | 64 | 16.9% |
| West | 40 | 10.6% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                    Page 1

## Cross Tabulation Tables

**Q.B What is your gender?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| | | |
| Female | 379 | 100.0% |
| Male | 0 | 0.0% |
| Prefer not to answer | 0 | 0.0% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                                    Page 2

## Cross Tabulation Tables

**Q.C What is your age?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| 17 years old or younger | 0 | 0.0% |
| 18 to 34 years old | 135 | 35.6% |
| 35 to 54 years old | 144 | 38.0% |
| 55 years old or older | 100 | 26.4% |
| Prefer not to answer | 0 | 0.0% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                                 Page 3

## Cross Tabulation Tables

**Q.D Please specify your race or ethnicity.**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
|  |  |  |
| Black or African American | 379 | 100.0% |
| White or Caucasian | 9 | 2.4% |
| Hispanic or Latino | 6 | 1.6% |
| Native American or American Indian | 6 | 1.6% |
| Asian or Pacific Islander | 4 | 1.1% |
| Other | 1 | 0.3% |
| I don't know | 0 | 0.0% |
| Prefer not to answer | 0 | 0.0% |

Exhibit 6 - Hibbard Expert Rebuttal Report                    Page 4

**Cross Tabulation Tables**

**Q.E Which, if any, of the following items have you purchased in the past 5 years?**

**Base:  All Respondents**

| | All Respondents | |
|---|---|---|
| | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| | | |
| Hair care products (like shampoo, hair care kits, and conditioner) | 379 | 100.0% |
| Skin care products (like lotions and cleansers) | 361 | 95.3% |
| Nail care products (like hardener and polish) | 303 | 79.9% |
| Vitamins (like multi-vitamins, Vitamin A, or Vitamin C) | 289 | 76.3% |
| Foot care products (like creams and orthotics) | 193 | 50.9% |
| First aid kit | 156 | 41.2% |
| None of these | 0 | 0.0% |
| I don't know | 0 | 0.0% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                                                      Page 5

**Cross Tabulation Tables**

**Q.F Which, if any, of the following hair care products have you purchased in the past 5 years?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | Counts | Percentages |
| **Sample size** | 379 | 100.0% |
| Hair relaxer kit | 379 | 100.0% |
| Shampoo | 364 | 96.0% |
| Hair color kit | 224 | 59.1% |
| Hair extensions | 205 | 54.1% |
| None of these | 0 | 0.0% |
| I don't know | 0 | 0.0% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                        Page 6

**Cross Tabulation Tables**

**Q.G A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair.  Which, if any, of the following types of hair relaxer kits have you purchased in the past 5 years?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
|  |  |  |
| No-lye hair relaxer kit (described on the package as "no-lye") | 379 | 100.0% |
| Conditioning hair relaxer kit (described on the package as "conditioning") | 169 | 44.6% |
| Children's hair relaxer kit (described on the package as for children) | 71 | 18.7% |
| None of these | 0 | 0.0% |
| I don't know | 0 | 0.0% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                                                      Page 7

**Cross Tabulation Tables**

**Q.H Do you, or does anyone in your household, work in any of the following types of businesses?**
**Summary of "No" responses**

**Base:  All Respondents**

| | All Respondents | |
|---|---|---|
| | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| | | |
| Marketing research | 379 | 100.0% |
| Advertising or public relations | 379 | 100.0% |
| Manufacturer, distributor, or retailer of hair care products | 379 | 100.0% |
| Hair salon or hair stylist | 379 | 100.0% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                                 Page 8

## Cross Tabulation Tables

**Q.I In the past 30 days, how many surveys have you participated in regarding hair care products?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
|  |  |  |
| None | 379 | 100.0% |
| 1 or 2 | 0 | 0.0% |
| 3 or more | 0 | 0.0% |
| I don't know | 0 | 0.0% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                              Page 9

## Cross Tabulation Tables

**Q.J Do you usually wear eyeglasses or contact lenses when you use an electronic device like the one you are using now?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| Yes, I do usually wear eyeglasses or contact lenses when I use this type of device | 217 | 57.3% |
| No, I do not usually wear eyeglasses or contact lenses when I use this type of device | 162 | 42.7% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                      Page 10

## Cross Tabulation Tables

**Q.K Are you wearing your eyeglasses or contact lenses right now?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| Yes, I am wearing my eyeglasses or contact lenses right now | 195 | 51.5% |
| No, I am not wearing my eyeglasses or contact lenses right now | 22 | 5.8% |
| Not asked | 162 | 42.7% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                                Page 11

## Cross Tabulation Tables

**Q.L Please put on your eyeglasses or contact lenses to complete the remainder of the survey.  After you have put on your eyeglasses or contact lenses, please select the appropriate option below.**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| | | |
| Yes, I am wearing my eyeglasses or contact lenses | 22 | 5.8% |
| No, I am not wearing my eyeglasses or contact lenses | 0 | 0.0% |
| Not asked | 357 | 94.2% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                        Page 12

**Cross Tabulation Tables**

**Q.1 How many times have you ever purchased a no-lye hair relaxer kit?  As a reminder, a no-lye hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair.**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| More than 10 times | 268 | 70.7% |
| 6 to 10 times | 51 | 13.5% |
| 3 to 5 times | 38 | 10.0% |
| 1 to 2 times | 18 | 4.7% |
| Never | 0 | 0.0% |
| I don't know | 4 | 1.1% |

Exhibit 6 - Hibbard Expert Rebuttal Report

## Cross Tabulation Tables

**Q.2 How often do you typically purchase no-lye hair relaxer kits?**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| More often than once per month | 5 | 1.3% |
| About once per month | 71 | 18.7% |
| Once every 2 to 3 months | 136 | 35.9% |
| 2 to 3 times per year | 99 | 26.1% |
| Once per year | 32 | 8.4% |
| Less often than once per year | 32 | 8.5% |
| I don't know | 4 | 1.1% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                    Page 14

**Cross Tabulation Tables**

**Q.3 Please answer this question thinking about no-lye hair relaxer kits.**

**Some, all, or none of the statements below may describe your beliefs about no-lye hair relaxers.  For each statement, please select one response to indicate whether the statement does or does not describe your beliefs about no-lye hair relaxers, or you don't know.**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | Counts | Percentages |
| **Sample size** | 379 | 100.0% |
|  |  |  |
| **No-lye hair relaxers use strong chemicals to straighten hair.** |  |  |
| Yes, this does describe my beliefs about no-lye hair relaxers | 274 | 72.3% |
| No, this does not describe my beliefs about no-lye hair relaxers | 88 | 23.2% |
| I don't know | 17 | 4.5% |
| **No-lye hair relaxers may cause hair to fall out.** |  |  |
| Yes, this does describe my beliefs about no-lye hair relaxers | 251 | 66.2% |
| No, this does not describe my beliefs about no-lye hair relaxers | 96 | 25.3% |
| I don't know | 32 | 8.5% |
| **No-lye hair relaxers may irritate the scalp.** |  |  |
| Yes, this does describe my beliefs about no-lye hair relaxers | 315 | 83.1% |
| No, this does not describe my beliefs about no-lye hair relaxers | 53 | 14.0% |
| I don't know | 11 | 2.9% |
| **No-lye hair relaxers may damage hair or skin.** |  |  |
| Yes, this does describe my beliefs about no-lye hair relaxers | 304 | 80.2% |
| No, this does not describe my beliefs about no-lye hair relaxers | 64 | 16.9% |
| I don't know | 11 | 2.9% |
| **No-lye hair relaxers come in a package that has safety warnings.** |  |  |
| Yes, this does describe my beliefs about no-lye hair relaxers | 359 | 94.7% |
| No, this does not describe my beliefs about no-lye hair relaxers | 10 | 2.7% |
| I don't know | 10 | 2.6% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                                 Page 15

## Cross Tabulation Tables

**Q.3 Please answer this question thinking about no-lye hair relaxer kits.**

**Some, all, or none of the statements below may describe your beliefs about no-lye hair relaxers.  For each statement, please select one response to indicate whether the statement does or does not describe your beliefs about no-lye hair relaxers, or you don't know.**

**Base:  All Respondents**

| | All Respondents | |
|---|---|---|
| | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| | | |
| **No-lye hair relaxers should be put on hair after applying scalp protector.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 334 | 88.1% |
| No, this does not describe my beliefs about no-lye hair relaxers | 33 | 8.7% |
| I don't know | 12 | 3.2% |
| | | |
| **No-lye hair relaxers should be applied to hair while wearing gloves.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 366 | 96.6% |
| No, this does not describe my beliefs about no-lye hair relaxers | 12 | 3.2% |
| I don't know | 1 | 0.2% |
| | | |
| **No-lye hair relaxers should be applied to hair after conducting a strand test.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 329 | 86.8% |
| No, this does not describe my beliefs about no-lye hair relaxers | 36 | 9.5% |
| I don't know | 14 | 3.7% |
| | | |
| **No-lye hair relaxers provide results that vary depending on hair type.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 355 | 93.7% |
| No, this does not describe my beliefs about no-lye hair relaxers | 18 | 4.7% |
| I don't know | 6 | 1.6% |
| | | |
| **No-lye hair relaxers come with conditioner.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 344 | 90.7% |
| No, this does not describe my beliefs about no-lye hair relaxers | 23 | 6.1% |
| I don't know | 12 | 3.2% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                                 Page 16

**Cross Tabulation Tables**

**Q.3 Please answer this question thinking about no-lye hair relaxer kits.**

**Some, all, or none of the statements below may describe your beliefs about no-lye hair relaxers.  For each statement, please select one response to indicate whether the statement does or does not describe your beliefs about no-lye hair relaxers, or you don't know.**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| | | |
| **No-lye hair relaxers come with moisturizer.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 307 | 81.0% |
| No, this does not describe my beliefs about no-lye hair relaxers | 53 | 14.0% |
| I don't know | 19 | 5.0% |
| **No-lye hair relaxers are recommended by people I trust.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 265 | 69.9% |
| No, this does not describe my beliefs about no-lye hair relaxers | 68 | 18.0% |
| I don't know | 46 | 12.1% |
| **No-lye hair relaxers come with silver earrings.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 12 | 3.2% |
| No, this does not describe my beliefs about no-lye hair relaxers | 358 | 94.4% |
| I don't know | 9 | 2.4% |
| **No-lye hair relaxers should be applied only while driving.** | | |
| Yes, this does describe my beliefs about no-lye hair relaxers | 8 | 2.1% |
| No, this does not describe my beliefs about no-lye hair relaxers | 370 | 97.6% |
| I don't know | 1 | 0.3% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                                    Page 17

## Cross Tabulation Tables

**Q.4 Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer? For each, please select one response to indicate yes, you have experienced this; no, you have not experienced this; or you don't know.**

**Base: All Respondents**

| | All Respondents | |
|---|---|---|
| | Counts | Percentages |
| **Sample size** | 379 | 100.0% |
| | | |
| **Scalp burning** | | |
| Yes, I have experienced this as a result of using a no-lye hair relaxer | 294 | 77.6% |
| No, I have not experienced this as a result of using a no-lye hair relaxer | 83 | 21.9% |
| I don't know | 2 | 0.5% |
| | | |
| **Hair breakage** | | |
| Yes, I have experienced this as a result of using a no-lye hair relaxer | 204 | 53.8% |
| No, I have not experienced this as a result of using a no-lye hair relaxer | 167 | 44.1% |
| I don't know | 8 | 2.1% |
| | | |
| **Hair loss** | | |
| Yes, I have experienced this as a result of using a no-lye hair relaxer | 123 | 32.4% |
| No, I have not experienced this as a result of using a no-lye hair relaxer | 247 | 65.2% |
| I don't know | 9 | 2.4% |
| | | |
| **Darcy disease** | | |
| Yes, I have experienced this as a result of using a no-lye hair relaxer | 1 | 0.3% |
| No, I have not experienced this as a result of using a no-lye hair relaxer | 329 | 86.8% |
| I don't know | 49 | 12.9% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                                                 Page 18

**Cross Tabulation Tables**

**Q.5 Below is a list of items sometimes used for hair care.  Please select the items, if any, that you typically use on or in your hair at least once every 3 months.**

**Base:  All Respondents**

|  | All Respondents | |
|---|---|---|
|  | **Counts** | **Percentages** |
| **Sample size** | 379 | 100.0% |
| Shampoo | 357 | 94.2% |
| Conditioner | 352 | 92.9% |
| Hair brush or comb | 327 | 86.3% |
| Hair dryer | 269 | 71.0% |
| Flat iron | 239 | 63.1% |
| Curling iron | 175 | 46.2% |
| Hair coloring or hair dye | 153 | 40.4% |
| Hair braids or extensions | 153 | 40.4% |
| Hot comb | 70 | 18.5% |
| Hair highlights | 41 | 10.8% |
| Hair bleach or lightener | 19 | 5.0% |
| None of these | 2 | 0.5% |
| I don't know | 0 | 0.0% |

Exhibit 6 - Hibbard Expert Rebuttal Report                                    Page 19

**Exhibit 7:**
**All Responses From All Respondents**
- **Survey Data File**
- **Survey Data Map**

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 10/20/2017 3:52 | MS | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 11 | 10/20/2017 3:56 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 15 | 10/20/2017 4:08 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 23 | 10/20/2017 4:19 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 27 | 10/20/2017 4:24 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 28 | 10/20/2017 4:26 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30 | 10/20/2017 4:33 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32 | 10/20/2017 4:36 | CT | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33 | 10/20/2017 4:43 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38 | 10/20/2017 5:21 | MS | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 42 | 10/20/2017 5:34 | AL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 43 | 10/20/2017 5:34 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 46 | 10/20/2017 5:54 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 47 | 10/20/2017 5:44 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 50 | 10/20/2017 5:47 | MI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 56 | 10/20/2017 6:15 | NJ | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 75 | 10/20/2017 6:34 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 76 | 10/20/2017 6:34 | KY | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 80 | 10/20/2017 6:42 | MI | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 86 | 10/20/2017 7:06 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 90 | 10/20/2017 7:13 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 91 | 10/20/2017 7:16 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 93 | 10/20/2017 7:20 | PA | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 100 | 10/20/2017 7:47 | AL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 103 | 10/20/2017 7:47 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 104 | 10/20/2017 7:49 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 105 | 10/20/2017 7:50 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 108 | 10/20/2017 7:51 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 111 | 10/20/2017 8:13 | NJ | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 117 | 10/20/2017 8:53 | LA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 118 | 10/20/2017 9:01 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 120 | 10/20/2017 8:53 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 122 | 10/20/2017 8:55 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 123 | 10/20/2017 8:56 | PA | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 130 | 10/20/2017 9:58 | MO | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 131 | 10/20/2017 9:58 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 139 | 10/20/2017 10:20 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 162 | 10/20/2017 10:50 | CA | 4 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 168 | 10/20/2017 11:02 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 174 | 10/20/2017 11:07 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report

Page 1

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 15 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 23 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 27 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 28 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 32 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 38 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 42 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 43 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 46 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 47 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 50 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 56 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 75 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 76 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 80 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 86 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 90 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 91 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 93 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 100 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 103 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 104 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 105 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 108 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 111 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 117 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 118 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 120 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 122 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 123 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 130 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 131 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 139 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 162 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 168 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 174 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 11 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 15 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 23 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 27 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 28 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 30 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 32 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 33 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 38 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 42 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 43 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 46 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 47 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 50 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 56 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 75 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 76 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 80 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 86 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 90 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 91 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 93 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 100 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 103 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 104 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 105 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 108 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 111 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 117 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 118 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 120 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 122 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 123 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 130 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 131 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 139 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 162 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 168 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 174 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                 Page 3

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 |  |  | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 11 | 1 |  | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 15 |  |  | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 23 |  |  | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 27 |  |  | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 28 |  |  | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30 |  |  | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 32 |  |  | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 33 |  |  | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 38 | 1 |  | 5 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 42 |  |  | 5 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 43 | 1 |  | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 46 |  |  | 5 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 47 |  |  | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 50 | 1 |  | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 56 | 1 |  | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 75 |  |  | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 76 |  |  | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 80 | 1 |  | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 86 | 1 |  | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 90 | 1 |  | 4 | 5 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| 91 |  |  | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 93 | 1 |  | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 100 |  |  | 5 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 103 | 1 |  | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 104 |  |  | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 105 |  |  | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 108 |  |  | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 111 |  |  | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 117 |  |  | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 118 | 1 |  | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 120 |  |  | 5 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 122 | 1 |  | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 123 |  |  | 4 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 130 | 1 |  | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 131 |  |  | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 139 | 1 |  | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 162 | 1 |  | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 168 |  |  | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 174 | 1 |  | 5 | 4 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                                    Page 4

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 11 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |
| 15 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 23 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 27 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 28 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 30 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 32 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 33 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 38 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 42 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 43 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 46 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 47 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 50 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 56 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 75 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 76 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| 80 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| 86 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 90 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 1 |
| 91 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| 93 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 100 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 103 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |
| 104 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 105 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 1 |
| 108 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 111 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 117 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 118 | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
| 120 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 122 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| 123 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 130 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 131 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 139 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 162 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 168 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 174 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                 Page 5

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 15 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 23 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 27 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 30 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 33 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 38 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 42 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 43 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 46 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 50 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 56 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 75 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 76 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 80 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 86 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 90 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 91 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 93 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 100 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 103 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 104 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 105 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 108 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 111 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 117 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 118 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 120 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 122 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 123 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 130 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 131 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 139 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 162 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 168 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 174 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                 Page 6

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 10/20/2017 11:09 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 183 | 10/20/2017 11:35 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 184 | 10/20/2017 11:25 | TN | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 195 | 10/20/2017 11:43 | KS | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 201 | 10/20/2017 11:47 | CT | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 204 | 10/20/2017 11:49 | DE | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 231 | 10/20/2017 12:04 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 233 | 10/20/2017 12:07 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 236 | 10/20/2017 12:05 | NY | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 242 | 10/20/2017 12:15 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 249 | 10/20/2017 12:20 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 256 | 10/20/2017 12:31 | MD | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 265 | 10/20/2017 12:34 | PA | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 274 | 10/20/2017 13:02 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 280 | 10/20/2017 12:56 | IN | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 286 | 10/20/2017 13:04 | MS | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 289 | 10/20/2017 13:14 | CO | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 294 | 10/20/2017 13:22 | IN | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 299 | 10/20/2017 15:36 | NY | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 306 | 10/20/2017 13:30 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 309 | 10/20/2017 13:30 | SC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 310 | 10/20/2017 13:30 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 311 | 10/20/2017 13:33 | OH | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 314 | 10/20/2017 13:35 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 315 | 10/20/2017 13:46 | NJ | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 318 | 10/20/2017 13:44 | CA | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 321 | 10/20/2017 13:53 | MD | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 323 | 10/20/2017 13:50 | NY | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 331 | 10/20/2017 13:51 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 349 | 10/20/2017 14:10 | NJ | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 351 | 10/20/2017 14:14 | WI | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 360 | 10/23/2017 9:34 | PA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 369 | 10/20/2017 14:33 | OK | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 370 | 10/20/2017 14:32 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 374 | 10/20/2017 14:35 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 389 | 10/20/2017 15:05 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 392 | 10/20/2017 14:51 | NJ | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 395 | 10/20/2017 14:52 | OH | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 397 | 10/20/2017 14:57 | MI | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 409 | 10/20/2017 15:34 | AL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                Page 7

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 183 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 184 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 195 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 201 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 204 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 231 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 233 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 236 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 242 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 249 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 256 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 265 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 274 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 280 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 286 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 289 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 294 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 299 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 306 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 309 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 310 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 311 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 314 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 315 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 318 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 321 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 323 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 331 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 349 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 351 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 360 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 369 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 370 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 374 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 389 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 392 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 395 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 397 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 409 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 183 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 184 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 195 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 201 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 204 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 231 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 233 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 236 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 242 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 249 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 256 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 265 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 274 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 280 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 286 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 289 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 294 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 299 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 306 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 309 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 310 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 311 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 314 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 315 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 318 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 321 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 323 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 331 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 349 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 351 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 360 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 369 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 370 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 374 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 389 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 392 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 395 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 397 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 409 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                 Page 9

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 1 | | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 183 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 184 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 195 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 201 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 204 | 1 | | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 231 | | | 5 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 233 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 236 | | | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 242 | 1 | | 5 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 249 | | | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 256 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 265 | | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 274 | 1 | | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 280 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 286 | | | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 289 | | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 294 | | | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 299 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 306 | | | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 309 | 1 | | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 310 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 311 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 314 | | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 315 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 318 | 1 | | 5 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 321 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 323 | | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 331 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 349 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 351 | | | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 360 | 1 | | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 369 | 1 | | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 370 | 1 | | 5 | 5 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 374 | | | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 389 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 392 | | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 395 | 1 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 397 | 1 | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 409 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                                    Page 10

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |
| 183 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 184 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 195 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 201 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 204 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |
| 231 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 1 |
| 233 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 236 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 242 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 249 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 256 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 265 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 274 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 280 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 286 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 289 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 294 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 299 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 306 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 309 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 310 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| 311 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 314 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 315 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 318 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| 321 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 323 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 331 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
| 349 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 351 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 360 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 369 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 370 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 374 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 389 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 392 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 395 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 397 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 409 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 183 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 184 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 195 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 201 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 204 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 231 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 233 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 236 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 242 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 249 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 256 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 265 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 274 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 280 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 286 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 289 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 294 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 299 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 306 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 310 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 311 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 314 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 315 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 318 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 321 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 323 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 331 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 349 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 351 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 360 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 369 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 370 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 374 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 389 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 392 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 395 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 397 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 409 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

Page 12

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 10/20/2017 15:17 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 418 | 10/20/2017 15:18 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 419 | 10/20/2017 15:15 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 420 | 10/20/2017 15:17 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 421 | 10/20/2017 15:20 | LA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 427 | 10/20/2017 15:32 | CA | 4 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 447 | 10/20/2017 15:47 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 456 | 10/20/2017 16:00 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 462 | 10/20/2017 16:03 | IN | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 478 | 10/20/2017 16:32 | MS | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 482 | 10/20/2017 16:35 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 485 | 10/20/2017 16:43 | VA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 508 | 10/20/2017 17:04 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 514 | 10/20/2017 17:16 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 522 | 10/20/2017 17:20 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 523 | 10/20/2017 17:25 | MI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 524 | 10/20/2017 17:25 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 532 | 10/20/2017 18:52 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 534 | 10/20/2017 17:30 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 546 | 10/20/2017 17:44 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 548 | 10/20/2017 17:47 | MD | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 561 | 10/20/2017 17:57 | NV | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 562 | 10/20/2017 17:59 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 563 | 10/20/2017 17:57 | NJ | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 567 | 10/20/2017 18:00 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 576 | 10/20/2017 18:16 | AR | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 585 | 10/20/2017 18:29 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 602 | 10/20/2017 18:43 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 606 | 10/20/2017 18:49 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 613 | 10/20/2017 18:47 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 622 | 10/20/2017 18:58 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 628 | 10/20/2017 19:01 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 632 | 10/20/2017 19:05 | IN | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 644 | 10/20/2017 19:22 | TX | 3 | 2 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 657 | 10/20/2017 19:33 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 658 | 10/20/2017 19:36 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 659 | 10/20/2017 19:39 | AZ | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 664 | 10/20/2017 19:38 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 665 | 10/20/2017 19:40 | KY | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 668 | 10/20/2017 19:39 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                 Page 13

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 418 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 419 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 420 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 421 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 427 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 447 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 456 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 462 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 478 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 482 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 485 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 508 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 514 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 522 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 523 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 524 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 532 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 534 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 546 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 548 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 561 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 562 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 563 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 567 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 576 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 585 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 602 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 606 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 613 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 622 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 628 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 632 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 644 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 657 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 658 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 659 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 664 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 665 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 668 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                 Page 14

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 418 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 419 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 420 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 421 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 427 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 447 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 456 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 462 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 478 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 482 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 485 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 508 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 514 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 522 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 523 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 524 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 532 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 534 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 546 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 548 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 561 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 562 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 563 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 567 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 576 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 585 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 602 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 606 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 613 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 622 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 628 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 632 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 644 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 657 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 658 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 659 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 664 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 665 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 668 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 418 | 1 | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 419 | 1 | | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 420 | 1 | | 5 | 4 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 421 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 427 | 1 | | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 447 | | | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 456 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 462 | 1 | | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 478 | | | 5 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 482 | | | 5 | 6 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 485 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 508 | 1 | | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 514 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 522 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 523 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 524 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 532 | | | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 534 | 1 | | 6 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 546 | 1 | | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 548 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 561 | 1 | | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 562 | | | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 563 | | | 5 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 567 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 576 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 585 | 1 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 602 | 1 | | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 606 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 613 | | | 3 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 622 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 628 | 1 | | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| 632 | | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 644 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 657 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 658 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 659 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 664 | 1 | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 665 | 1 | | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 668 | 1 | | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                    Page 16

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 418 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 419 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 420 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 421 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 1 | 1 |
| 427 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 447 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 456 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 462 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 478 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 482 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 485 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 508 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 514 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 522 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 523 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 524 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 532 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 534 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 546 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 548 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 561 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 562 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 563 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 567 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 576 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 585 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 602 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 606 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 |
| 613 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 622 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 628 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 632 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 644 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 657 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 658 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 659 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 664 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 |
| 665 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |
| 668 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 418 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 419 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 420 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 427 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 447 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 456 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 462 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 478 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 482 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 485 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 508 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 514 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 522 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 523 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 524 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 532 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 534 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 546 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 548 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 561 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 562 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 563 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 567 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 576 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 585 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 602 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 606 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 613 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 622 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 628 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 632 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 644 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 657 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 658 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 659 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 664 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 665 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 668 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                    Page 18

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 10/21/2017 1:15 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 677 | 10/21/2017 1:54 | MD | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 683 | 10/21/2017 4:02 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 684 | 10/21/2017 4:08 | LA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 686 | 10/21/2017 4:36 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 687 | 10/21/2017 4:29 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 689 | 10/21/2017 4:35 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 691 | 10/21/2017 4:46 | MS | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 697 | 10/21/2017 5:25 | DE | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 699 | 10/21/2017 5:39 | NJ | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 703 | 10/21/2017 5:57 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 704 | 10/21/2017 5:58 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 708 | 10/21/2017 6:18 | MD | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 709 | 10/21/2017 6:18 | MI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 715 | 10/21/2017 6:52 | WI | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 721 | 10/21/2017 7:13 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 723 | 10/21/2017 7:09 | VA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 726 | 10/21/2017 7:18 | AL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 733 | 10/21/2017 7:27 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 753 | 10/21/2017 8:09 | MI | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 763 | 10/21/2017 8:52 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 768 | 10/21/2017 8:59 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 772 | 10/21/2017 9:18 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 773 | 10/21/2017 9:16 | PA | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 779 | 10/21/2017 9:41 | OH | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 782 | 10/21/2017 9:55 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 784 | 10/21/2017 9:57 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 792 | 10/21/2017 10:06 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 798 | 10/21/2017 10:08 | MO | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 801 | 10/21/2017 10:09 | CA | 4 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 803 | 10/21/2017 10:43 | MD | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 806 | 10/21/2017 10:16 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 808 | 10/21/2017 10:20 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 810 | 10/21/2017 10:39 | KS | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 815 | 10/21/2017 10:26 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 819 | 10/21/2017 10:25 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 821 | 10/21/2017 10:28 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 826 | 10/21/2017 10:35 | MD | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 827 | 10/21/2017 10:32 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 834 | 10/21/2017 10:37 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 677 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 683 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 684 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 686 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 687 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 689 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 691 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 697 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 699 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 703 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 704 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 708 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 709 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 715 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 721 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 723 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 726 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 733 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 753 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 763 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 768 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 772 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 773 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 779 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 782 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 784 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 792 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 798 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 801 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 803 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 806 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 808 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 810 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 815 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 819 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 821 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 826 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 827 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 834 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

Page 20

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 677 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 683 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 684 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 686 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 687 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 689 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 691 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 697 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 699 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 703 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 704 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 708 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 709 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 715 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 721 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 723 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 726 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 733 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 753 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 763 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 768 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 772 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 773 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 779 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 782 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 784 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 792 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 798 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 801 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 803 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 806 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 808 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 810 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 815 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 819 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 821 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 826 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 827 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 834 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                                                          Page 21

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 1 | | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 677 | | | 5 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 683 | | | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 684 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 686 | 1 | | 5 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 687 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 689 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 691 | | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 697 | 1 | | 5 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| 699 | | | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 703 | 1 | | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 704 | 1 | | 5 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 708 | | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 709 | | | 5 | 5 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 715 | 1 | | 5 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 721 | 1 | | 5 | 6 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 723 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 726 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 733 | 1 | | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 753 | | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 763 | | | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 768 | | | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 772 | | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 773 | 1 | | 5 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 |
| 779 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 782 | | | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 784 | 1 | | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 792 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 798 | 1 | | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 801 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 803 | | | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 806 | 1 | | 5 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 808 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 810 | 1 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 815 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 819 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 821 | 1 | | 5 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 826 | | | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 827 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 834 | | | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 677 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 683 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 |
| 684 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 686 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 687 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 689 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 691 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 697 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 699 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 703 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 704 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 708 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 1 |
| 709 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 715 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 721 | 1 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 723 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 726 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 733 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 1 |
| 753 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 763 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 768 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 772 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 773 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 779 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 782 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 1 |
| 784 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 792 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 798 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 801 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 803 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| 806 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 808 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 810 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 |
| 815 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| 819 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 821 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 |
| 826 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 827 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 834 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 677 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 683 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 684 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 686 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 687 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 689 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 691 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 697 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 699 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 703 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 704 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 708 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 709 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 715 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 721 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 723 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 726 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 733 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 753 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 763 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 768 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 772 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 773 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 779 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 782 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 784 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 792 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 798 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 801 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 803 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 806 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 808 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 810 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 815 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 819 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 821 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 826 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 827 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 834 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 10/21/2017 10:42 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 838 | 10/21/2017 10:45 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 840 | 10/21/2017 11:03 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 844 | 10/21/2017 10:50 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 850 | 10/21/2017 10:55 | CA | 4 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 853 | 10/21/2017 10:57 | AZ | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 856 | 10/21/2017 10:59 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 859 | 10/21/2017 11:11 | NJ | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 862 | 10/21/2017 11:12 | PA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 879 | 10/21/2017 11:29 | OR | 4 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 881 | 10/21/2017 11:30 | MS | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 886 | 10/21/2017 11:41 | MI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 888 | 10/21/2017 11:36 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 892 | 10/21/2017 11:40 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 902 | 10/21/2017 11:51 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 913 | 10/21/2017 11:50 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 914 | 10/21/2017 11:54 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 923 | 10/21/2017 11:56 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 925 | 10/21/2017 12:01 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 930 | 10/21/2017 12:12 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 935 | 10/21/2017 12:14 | NJ | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 940 | 10/21/2017 12:15 | NY | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 946 | 10/21/2017 12:16 | IN | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 947 | 10/21/2017 12:18 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 948 | 10/21/2017 12:18 | SC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 953 | 10/21/2017 12:53 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 954 | 10/21/2017 12:19 | AK | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 960 | 10/21/2017 12:28 | VA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 962 | 10/21/2017 12:27 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 966 | 10/21/2017 12:31 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 967 | 10/21/2017 12:33 | TN | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 974 | 10/21/2017 12:37 | CO | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 977 | 10/21/2017 12:38 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 978 | 10/21/2017 12:41 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 980 | 10/21/2017 12:43 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 983 | 10/21/2017 12:47 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 984 | 10/21/2017 12:45 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 989 | 10/21/2017 12:45 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 991 | 10/21/2017 12:48 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 998 | 10/21/2017 12:55 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 838 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 840 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 844 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 850 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 853 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 856 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 859 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 862 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 879 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 881 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 886 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 888 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 892 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 902 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 913 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 914 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 923 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 925 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 930 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 935 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 940 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 946 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 947 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 948 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 953 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 954 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 960 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 962 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 966 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 967 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 974 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 977 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 978 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 980 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 983 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 984 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 989 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 991 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 998 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 838 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 840 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 844 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 850 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 853 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 856 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 859 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 862 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 879 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 881 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 886 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 888 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 892 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 902 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 913 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 914 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 923 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 925 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 930 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 935 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 940 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 946 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 947 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 948 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 953 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 954 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 960 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 962 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 966 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 967 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 974 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 977 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 978 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 980 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 983 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 984 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 989 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 991 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 998 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | | | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 838 | 1 | | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 840 | | | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 844 | 1 | | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 850 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 853 | 1 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 856 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 859 | 1 | | 3 | 6 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 |
| 862 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 879 | | | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 881 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 886 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 888 | | | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 892 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 902 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 913 | | | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 914 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 923 | 1 | | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 925 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 930 | | | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 935 | 1 | | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 940 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 946 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 947 | 1 | | 4 | 5 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 948 | | | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 953 | | | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 954 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 960 | 1 | | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 962 | 1 | | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 966 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 967 | 1 | | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 974 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 977 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 978 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 980 | | | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 983 | | | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 984 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 989 | 1 | | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 991 | 1 | | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 998 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 |
| 838 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 840 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 844 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 850 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 |
| 853 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 856 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 859 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| 862 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 879 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |
| 881 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 886 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 |
| 888 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 1 |
| 892 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
| 902 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 913 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 914 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 923 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 1 |
| 925 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 1 |
| 930 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 935 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 940 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 0 |
| 946 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 947 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| 948 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 953 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 954 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 960 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| 962 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 966 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 967 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 |
| 974 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 977 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 978 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 980 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 1 |
| 983 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 984 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 989 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 991 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| 998 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 838 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 840 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 844 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 850 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 853 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 856 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 859 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 862 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 879 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 881 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 886 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 888 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 892 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 902 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 913 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 914 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 923 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 925 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 930 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 935 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 940 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 946 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 947 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 948 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 953 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 954 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 960 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 962 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 966 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 967 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 974 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 977 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 978 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 980 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 983 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 984 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 989 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 991 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 998 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | 10/21/2017 12:58 | CT | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1005 | 10/21/2017 13:03 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1009 | 10/21/2017 13:06 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1011 | 10/21/2017 13:10 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1014 | 10/21/2017 13:11 | LA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1018 | 10/21/2017 13:19 | CT | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1028 | 10/21/2017 13:20 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1037 | 10/21/2017 13:28 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1039 | 10/21/2017 13:25 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1047 | 10/21/2017 13:33 | WA | 4 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1048 | 10/21/2017 14:18 | AR | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1050 | 10/21/2017 13:36 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1055 | 10/21/2017 13:39 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1057 | 10/21/2017 13:39 | DE | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1063 | 10/21/2017 13:46 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1071 | 10/21/2017 13:54 | MD | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1073 | 10/21/2017 13:56 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1074 | 10/21/2017 13:54 | LA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1076 | 10/21/2017 13:58 | VA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1077 | 10/21/2017 14:16 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1078 | 10/21/2017 14:09 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1092 | 10/21/2017 14:23 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1093 | 10/21/2017 14:27 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1094 | 10/21/2017 14:26 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1095 | 10/21/2017 14:27 | MD | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1102 | 10/21/2017 14:30 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1108 | 10/21/2017 14:34 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1110 | 10/21/2017 14:39 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1111 | 10/21/2017 14:42 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1118 | 10/21/2017 14:44 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1122 | 10/21/2017 14:53 | MA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1136 | 10/21/2017 15:06 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1137 | 10/21/2017 15:13 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1140 | 10/21/2017 15:11 | LA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1141 | 10/21/2017 15:18 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1143 | 10/21/2017 15:15 | SC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1148 | 10/21/2017 15:16 | NY | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1149 | 10/21/2017 15:17 | PA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1154 | 10/21/2017 15:21 | WI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1174 | 10/21/2017 15:33 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1005 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1009 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1011 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1014 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1018 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1028 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1037 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1039 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1047 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1048 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1050 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1055 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1057 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1063 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1071 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1073 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1074 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1076 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1077 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1078 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1092 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1093 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1094 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1095 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1102 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1108 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1110 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1111 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1118 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1122 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1136 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1137 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1140 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1141 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1143 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1148 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1149 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1154 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1174 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                 Page 32

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|------------|------|------|------|------|------|------|------|------|------|------|------|----|----|
| 1000 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1005 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1009 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1011 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1014 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1018 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1028 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1037 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1039 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1047 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1048 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1050 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1055 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1057 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1063 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1071 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1073 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1074 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1076 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1077 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1078 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1092 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1093 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1094 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1095 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1102 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1108 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1110 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1111 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1118 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1122 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1136 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1137 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1140 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1141 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1143 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1148 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1149 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1154 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1174 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                          Page 33

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1005 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1009 | | | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1011 | 2 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1014 | 1 | | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1018 | | | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1028 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1037 | 1 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 1039 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1047 | 1 | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1048 | 1 | | 6 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1050 | 1 | | 5 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1055 | | | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1057 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1063 | | | 4 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1071 | | | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1073 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 1074 | | | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1076 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1077 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1078 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1092 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1093 | 1 | | 5 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1094 | | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1095 | | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1102 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1108 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1110 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1111 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1118 | 1 | | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1122 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1136 | 1 | | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1137 | 1 | | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1140 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1141 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1143 | | | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1148 | 1 | | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1149 | 1 | | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1154 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1174 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1005 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1009 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1011 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1014 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| 1018 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 1 |
| 1028 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1037 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1039 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1047 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1048 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1050 | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1055 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1057 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1063 | 1 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| 1071 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1073 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1074 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1076 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1077 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1078 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1092 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1093 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1094 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| 1095 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 |
| 1102 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1108 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1110 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 1111 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1118 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 |
| 1122 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1136 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1137 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 1140 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 1141 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1143 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1148 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1149 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1154 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 1174 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1005 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1009 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1011 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1014 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1018 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1028 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 1037 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1039 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1047 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1048 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1050 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1055 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1057 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1063 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1071 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1073 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1074 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1076 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1077 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1078 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1092 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1093 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1094 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1095 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 1102 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1108 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1110 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1111 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1118 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1122 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1136 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1137 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1140 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1141 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1143 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1148 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1149 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1154 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1174 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 10/21/2017 15:54 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1192 | 10/21/2017 15:44 | AL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1198 | 10/21/2017 15:46 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1199 | 10/21/2017 15:45 | VA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1202 | 10/21/2017 15:51 | MA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1204 | 10/21/2017 15:51 | LA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1206 | 10/22/2017 2:07 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1207 | 10/22/2017 2:13 | SC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1209 | 10/22/2017 2:15 | NV | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1210 | 10/22/2017 2:15 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1214 | 10/22/2017 2:33 | RI | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1231 | 10/22/2017 4:59 | NC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1234 | 10/22/2017 5:17 | AR | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1235 | 10/22/2017 5:18 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1239 | 10/22/2017 5:41 | PA | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1262 | 10/22/2017 7:10 | VA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1272 | 10/22/2017 7:37 | NV | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1281 | 10/22/2017 7:41 | SC | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1284 | 10/22/2017 7:45 | LA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1285 | 10/22/2017 7:41 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1286 | 10/22/2017 7:44 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1289 | 10/22/2017 7:45 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1298 | 10/22/2017 7:54 | NJ | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1302 | 10/22/2017 8:01 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1303 | 10/22/2017 7:54 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1304 | 10/22/2017 7:56 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1305 | 10/22/2017 7:59 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1311 | 10/22/2017 8:16 | KY | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1314 | 10/22/2017 8:13 | SC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1323 | 10/22/2017 8:22 | WV | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1328 | 10/22/2017 8:28 | IN | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1336 | 10/22/2017 8:43 | MI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1342 | 10/22/2017 8:39 | DE | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1343 | 10/22/2017 8:38 | MS | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1347 | 10/22/2017 8:39 | CA | 4 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1358 | 10/22/2017 8:50 | PA | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1364 | 10/22/2017 9:03 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1365 | 10/22/2017 9:01 | AR | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1366 | 10/22/2017 9:02 | MI | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1368 | 10/22/2017 9:02 | FL | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report

Page 37

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1192 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1198 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1199 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1202 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1204 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1206 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1207 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1209 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1210 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1214 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1231 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1234 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1235 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1239 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1262 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1272 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1281 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1284 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1285 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1286 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1289 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1298 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1302 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1303 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1304 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1305 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1311 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1314 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1323 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1328 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1336 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1342 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1343 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1347 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1358 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1364 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1365 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1366 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1368 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1192 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1198 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1199 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1202 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1204 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1206 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1207 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1209 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1210 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1214 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1231 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1234 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1235 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1239 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1262 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1272 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1281 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1284 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1285 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1286 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1289 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1298 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1302 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1303 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1304 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1305 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1311 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1314 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1323 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1328 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1336 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1342 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1343 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1347 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1358 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1364 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1365 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1366 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1368 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1192 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1198 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1199 | | | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1202 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1204 | 1 | | 5 | 5 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1206 | | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1207 | 1 | | 4 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 1209 | | | 5 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1210 | | | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1214 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1231 | | | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1234 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1235 | 1 | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1239 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1262 | | | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1272 | 1 | | 5 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1281 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1284 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1285 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1286 | | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1289 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1298 | 1 | | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1302 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1303 | | | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1304 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1305 | | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1311 | 1 | | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 1314 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1323 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1328 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1336 | | | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1342 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1343 | | | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1347 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1358 | | | 3 | 7 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| 1364 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1365 | 1 | | 5 | 4 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 3 |
| 1366 | 1 | | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1368 | | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                    Page 40

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 |
| 1192 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1198 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1199 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1202 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1204 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1206 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1207 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1209 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1210 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1214 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 |
| 1231 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1234 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1235 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1239 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1262 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1272 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1281 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| 1284 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |
| 1285 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1286 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1289 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 1 |
| 1298 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1302 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 1303 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1304 | 2 | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 1 |
| 1305 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1311 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1314 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 1 |
| 1323 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1328 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1336 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 1342 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| 1343 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 0 |
| 1347 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |
| 1358 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 |
| 1364 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1365 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 1 |
| 1366 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 1368 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                                     Page 41

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1192 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1198 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1199 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1202 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1204 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1206 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1207 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1209 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1210 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1214 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1231 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1234 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1235 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1239 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1262 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1272 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1281 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1284 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1285 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1286 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1289 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1298 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1302 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1303 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1304 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1305 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1311 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1314 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1323 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 1328 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1336 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1342 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1343 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1347 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1358 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1364 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1365 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1366 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1368 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 10/22/2017 9:09 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1379 | 10/22/2017 9:12 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1380 | 10/22/2017 9:14 | MN | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1394 | 10/22/2017 9:23 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1395 | 10/22/2017 9:25 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1400 | 10/22/2017 9:29 | MD | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1411 | 10/22/2017 9:37 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1426 | 10/22/2017 9:52 | CA | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1434 | 10/22/2017 9:58 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1435 | 10/22/2017 10:07 | NV | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1437 | 10/22/2017 10:00 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1439 | 10/22/2017 9:59 | WA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1441 | 10/22/2017 10:01 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1450 | 10/22/2017 10:10 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1453 | 10/22/2017 10:16 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1461 | 10/22/2017 10:19 | NY | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1468 | 10/22/2017 10:22 | AZ | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1472 | 10/22/2017 10:25 | MS | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1477 | 10/22/2017 10:27 | GA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1494 | 10/22/2017 10:39 | MI | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1499 | 10/22/2017 10:43 | VA | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1500 | 10/22/2017 10:43 | MO | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1510 | 10/22/2017 10:58 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1514 | 10/22/2017 11:00 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1516 | 10/22/2017 11:06 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1517 | 10/22/2017 11:03 | LA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1522 | 10/22/2017 11:09 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1527 | 10/22/2017 11:12 | OK | 3 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1529 | 10/22/2017 11:15 | OH | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1535 | 10/22/2017 11:21 | TN | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1538 | 10/22/2017 11:31 | NJ | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1543 | 10/22/2017 11:25 | FL | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1544 | 10/22/2017 11:28 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1545 | 10/22/2017 11:27 | MO | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1548 | 10/22/2017 11:28 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1564 | 10/22/2017 11:41 | CA | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1566 | 10/22/2017 11:43 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1571 | 10/22/2017 11:43 | WI | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1572 | 10/22/2017 11:41 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1574 | 10/22/2017 11:58 | MD | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1379 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1380 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1394 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1395 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1400 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1411 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1426 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1434 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1435 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1437 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1439 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1441 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1450 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1453 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1461 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1468 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1472 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1477 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1494 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1499 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1500 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1510 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1514 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1516 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1517 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1522 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1527 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1529 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1535 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1538 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1543 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1544 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1545 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1548 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1564 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1566 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1571 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1572 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1574 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                 Page 44

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1379 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1380 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1394 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1395 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1400 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1411 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1426 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1434 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1435 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1437 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1439 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1441 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1450 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1453 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1461 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1468 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1472 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1477 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1494 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1499 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1500 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1510 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1514 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1516 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1517 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1522 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1527 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1529 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1535 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1538 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1543 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1544 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1545 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1548 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1564 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1566 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1571 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1572 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1574 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 1 | | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1379 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1380 | 1 | | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1394 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1395 | 1 | | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1400 | 1 | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1411 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1426 | 1 | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434 | 1 | | 5 | 6 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435 | 1 | | 5 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1437 | 1 | | 5 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1439 | | | 5 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1441 | | | 5 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 |
| 1450 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1453 | | | 4 | 4 | 1 | 2 | 2 | 3 | 1 | 3 | 1 | 2 | 1 |
| 1461 | | | 5 | 5 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1468 | 1 | | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1472 | 1 | | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1477 | 1 | | 4 | 5 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1494 | | | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1499 | 1 | | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1500 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1510 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1514 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1516 | | | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1517 | | | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1522 | | | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1527 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1529 | 1 | | 4 | 5 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 | 1 |
| 1535 | | | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1538 | 1 | | 5 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1543 | 1 | | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1544 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1545 | | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1548 | | | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1564 | 1 | | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 1566 | | | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1571 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1572 | 1 | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1574 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1379 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1380 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| 1394 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1395 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1400 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1411 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 1426 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1434 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 1435 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1437 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1439 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1441 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1450 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 1453 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1461 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 |
| 1468 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1472 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 1 |
| 1477 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 1494 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1499 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 1 | 1 |
| 1500 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1510 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1514 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1516 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1517 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1522 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1527 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1529 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| 1535 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1538 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| 1543 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |
| 1544 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1545 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1548 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1564 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1566 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1571 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| 1572 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1574 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1379 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1380 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1394 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1395 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1400 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1411 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1426 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1434 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1435 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1437 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1439 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1441 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1450 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1453 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1461 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1468 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1472 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1477 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1494 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1499 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1500 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1510 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1514 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1516 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1517 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1522 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1527 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1529 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1535 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1538 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1543 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1544 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1545 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1548 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1564 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1566 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1571 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1572 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1574 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 10/22/2017 11:58 | IL | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1598 | 10/22/2017 12:07 | NJ | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1613 | 10/22/2017 12:28 | AZ | 4 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1615 | 10/22/2017 12:27 | MA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1616 | 10/22/2017 12:28 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1618 | 10/22/2017 12:29 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1619 | 10/22/2017 12:32 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1623 | 10/22/2017 12:39 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1629 | 10/22/2017 12:39 | AR | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1631 | 10/22/2017 12:46 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1637 | 10/22/2017 12:46 | CA | 4 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1649 | 10/22/2017 12:56 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1650 | 10/22/2017 12:57 | TN | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1652 | 10/22/2017 13:03 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1654 | 10/22/2017 13:05 | TN | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1656 | 10/22/2017 13:09 | DC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1672 | 10/22/2017 13:20 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1678 | 10/22/2017 13:36 | DC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1679 | 10/22/2017 13:26 | MD | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1686 | 10/22/2017 13:35 | PA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1688 | 10/22/2017 13:47 | VA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1689 | 10/22/2017 13:39 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1693 | 10/22/2017 13:42 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1695 | 10/22/2017 13:42 | IL | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1700 | 10/22/2017 13:48 | KS | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1706 | 10/22/2017 13:55 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1716 | 10/22/2017 14:05 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1729 | 10/22/2017 14:16 | TN | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1731 | 10/22/2017 14:20 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1736 | 10/22/2017 14:25 | FL | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1740 | 10/22/2017 14:29 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1743 | 10/22/2017 14:30 | MD | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1755 | 10/22/2017 14:55 | MD | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1756 | 10/22/2017 14:58 | VA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1763 | 10/22/2017 15:08 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1765 | 10/22/2017 15:17 | OH | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1767 | 10/22/2017 15:20 | NC | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1779 | 10/22/2017 15:37 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1784 | 10/22/2017 16:00 | DE | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1788 | 10/22/2017 16:00 | PA | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                 Page 49

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1598 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1613 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1615 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1616 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1618 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1619 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1623 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1629 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1631 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1637 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1649 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1650 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1652 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1654 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1656 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1672 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1678 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1679 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1686 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1688 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1689 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1693 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1695 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1700 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1706 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1716 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1729 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1731 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1736 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1740 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1743 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1755 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1756 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1763 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1765 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1767 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1779 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1784 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1788 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1598 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1613 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1615 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1616 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1618 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1619 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1623 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1629 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1631 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1637 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1649 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1650 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1652 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1654 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1656 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1672 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1678 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1679 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1686 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1688 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1689 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1693 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1695 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1700 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1706 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1716 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1729 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1731 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1736 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1740 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1743 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1755 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1756 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1763 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1765 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1767 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1779 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1784 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1788 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | | | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1598 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1613 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1615 | | | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 1616 | | | 5 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 1618 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1619 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1623 | 1 | | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 1629 | 2 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1631 | 1 | | 4 | 5 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 |
| 1637 | | | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1649 | | | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1650 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1652 | 1 | | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1654 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1656 | | | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1672 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1678 | | | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1679 | 1 | | 4 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1686 | 1 | | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1688 | 1 | | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1689 | | | 5 | 4 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| 1693 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1695 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1700 | 1 | | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1706 | 1 | | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1716 | | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1729 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1731 | 1 | | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 1736 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1740 | | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1743 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1755 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1756 | 1 | | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1763 | 1 | | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1765 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1767 | 1 | | 5 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1779 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1784 | 1 | | 4 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1788 | 1 | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1598 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1613 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1615 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| 1616 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1618 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |
| 1619 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1623 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 1 |
| 1629 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1631 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1637 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1649 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1650 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1652 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1654 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 |
| 1656 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1672 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 1678 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1679 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1686 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1688 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1689 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1693 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1695 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 1 |
| 1700 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1706 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| 1716 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1729 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1731 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 |
| 1736 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1740 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1743 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 |
| 1755 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1756 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1763 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1765 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1767 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1779 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1784 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| 1788 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                                 Page 53

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1598 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1613 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1615 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1616 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1618 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1619 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1623 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1629 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1631 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1637 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1649 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1650 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1652 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1654 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1656 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1672 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1678 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1679 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1686 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1688 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1689 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1693 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1695 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1700 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1706 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1716 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1729 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1731 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1736 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1740 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1743 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1755 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1756 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1763 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1765 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1767 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1779 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1784 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1788 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | interview_end | qa | hidqregion | qb | qc | qd_1 | qd_2 | qd_3 | qd_4 | qd_5 | qd_6 | qd_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 10/22/2017 15:59 | NY | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1798 | 10/22/2017 16:21 | TX | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1802 | 10/23/2017 9:36 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1808 | 10/23/2017 9:51 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1809 | 10/23/2017 9:52 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1810 | 10/23/2017 9:53 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1819 | 10/23/2017 10:05 | GA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1828 | 10/23/2017 10:24 | MD | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1837 | 10/23/2017 10:44 | MS | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1843 | 10/23/2017 10:53 | VA | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1850 | 10/23/2017 11:09 | TX | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1854 | 10/23/2017 11:11 | VA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1864 | 10/23/2017 11:28 | GA | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1872 | 10/23/2017 12:11 | OH | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1884 | 10/23/2017 13:12 | IL | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1888 | 10/23/2017 13:25 | NC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1889 | 10/23/2017 13:32 | SC | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1898 | 10/23/2017 14:17 | TX | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1905 | 10/23/2017 14:43 | FL | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report

Page 55

**Survey Data File**

| responseid | qd_8 | qe_1 | qe_2 | qe_3 | qe_4 | qe_5 | qe_6 | qe_7 | qe_8 | qf_1 | qf_2 | qf_3 | qf_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1798 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1802 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1808 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1809 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1810 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1819 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1828 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1837 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1843 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1850 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1854 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1864 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1872 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1884 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1888 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1889 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1898 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1905 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data File**

| responseid | qf_5 | qf_6 | qg_1 | qg_2 | qg_3 | qg_4 | qg_5 | qh_1 | qh_2 | qh_3 | qh_4 | qi | qj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1798 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1802 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1808 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1809 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1810 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1819 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1828 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1837 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1843 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1850 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1854 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1864 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1872 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1884 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1888 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1889 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1898 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 |
| 1905 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                                          Page 57

**Survey Data File**

| responseid | qk | ql | q1 | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 | q3_8 | q3_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | | | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1798 | 1 | | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1802 | | | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1808 | | | 5 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 1809 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1810 | | | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1819 | 1 | | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1828 | | | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1837 | 1 | | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1843 | | | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1850 | | | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1854 | 1 | | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1864 | | | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1872 | | | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 1884 | 1 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1888 | 1 | | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1889 | 1 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1898 | | | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1905 | 1 | | 5 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                 Page 58

**Survey Data File**

| responseid | q3_10 | q3_11 | q3_12 | q3_13 | q3_14 | q4_1 | q4_2 | q4_3 | q4_4 | q5_1 | q5_2 | q5_3 | q5_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1798 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| 1802 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1808 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| 1809 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1810 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| 1819 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1828 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 1837 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| 1843 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1850 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1854 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1864 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |
| 1872 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 |
| 1884 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1888 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| 1889 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1898 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 |
| 1905 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                 Page 59

**Survey Data File**

| responseid | q5_5 | q5_6 | q5_7 | q5_8 | q5_9 | q5_10 | q5_11 | q5_12 | q5_13 | q6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1798 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1802 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1808 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1809 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1819 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1828 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1837 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1843 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1850 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1854 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1864 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1872 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1884 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1888 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 1889 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1898 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1905 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 7 - Hibbard Expert Rebuttal Report

Page 60

**Survey Data Map**

| Variable Information ||
|---|---|
| **Variable** | **Label** |
| responseid | ResponseID |
| interview_end | Interview End |
| qa | In what state do you live? |
| hidqregion | Region |
| qb | What is your gender? |
| qc | What is your age? |
| qd_1 | Please specify your race or ethnicity. - White or Caucasian |
| qd_2 | Please specify your race or ethnicity. - Hispanic or Latino |
| qd_3 | Please specify your race or ethnicity. - Black or African American |
| qd_4 | Please specify your race or ethnicity. - Native American or American Indian |
| qd_5 | Please specify your race or ethnicity. - Asian or Pacific Islander |
| qd_6 | Please specify your race or ethnicity. - Other |
| qd_7 | Please specify your race or ethnicity. - I don't know |
| qd_8 | Please specify your race or ethnicity. - Prefer not to answer |
| qe_1 | Which, if any, of the following items have you purchased in the past 5 years? - Nail care products (like hardener and polish) |
| qe_2 | Which, if any, of the following items have you purchased in the past 5 years? - Hair care products (like shampoo, hair care kits, and conditioner) |
| qe_3 | Which, if any, of the following items have you purchased in the past 5 years? - Foot care products (like creams and orthotics) |
| qe_4 | Which, if any, of the following items have you purchased in the past 5 years? - Skin care products (like lotions and cleansers) |
| qe_5 | Which, if any, of the following items have you purchased in the past 5 years? - First aid kit |
| qe_6 | Which, if any, of the following items have you purchased in the past 5 years? - Vitamins (like multi-vitamins, Vitamin A, or Vitamin C) |
| qe_7 | Which, if any, of the following items have you purchased in the past 5 years? - None of these |
| qe_8 | Which, if any, of the following items have you purchased in the past 5 years? - I don't know |
| qf_1 | Which, if any, of the following hair care products have you purchased in the past 5 years? - Hair color kit |
| qf_2 | Which, if any, of the following hair care products have you purchased in the past 5 years? - Hair extensions |
| qf_3 | Which, if any, of the following hair care products have you purchased in the past 5 years? - Hair relaxer kit |
| qf_4 | Which, if any, of the following hair care products have you purchased in the past 5 years? - Shampoo |
| qf_5 | Which, if any, of the following hair care products have you purchased in the past 5 years? - None of these |
| qf_6 | Which, if any, of the following hair care products have you purchased in the past 5 years? - I don't know |
| qg_1 | A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair...? - No-lye hair relaxer kit (described on the package as "no-lye") |
| qg_2 | A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair...? - Conditioning hair relaxer kit (described on the package as "conditioning") |
| qg_3 | A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair...? - Children's hair relaxer kit (described on the package as for children) |
| qg_4 | A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair...? - None of these |
| qg_5 | A hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. Which, if any, of the following types of hair...? - I don't know |

Exhibit 7 - Hibbard Expert Rebuttal Report — Page 1

**Survey Data Map**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| qh_1 | Do you, or does anyone in your household, work in any of the following types of businesses? - Marketing research |
| qh_2 | Do you, or does anyone in your household, work in any of the following types of businesses? - Advertising or public relations |
| qh_3 | Do you, or does anyone in your household, work in any of the following types of businesses? - Manufacturer, distributor, or retailer of hair care products |
| qh_4 | Do you, or does anyone in your household, work in any of the following types of businesses? - Hair salon or hair stylist |
| qi | In the past 30 days, how many surveys have you participated in regarding hair care products? |
| qj | Do you usually wear eyeglasses or contact lenses when you use an electronic device like the one you are using now? |
| qk | Are you wearing your eyeglasses or contact lenses right now? |
| ql | Please put on your eyeglasses or contact lenses to complete the remainder of the survey. After you have put on your eyeglasses or contact lenses, please select the appropriate option below. |
| q1 | How many times have you ever purchased a no-lye hair relaxer kit?  As a reminder, a no-lye hair relaxer kit contains lotions or creams that relax or straighten naturally curly or kinky hair. |
| q2 | How often do you typically purchase no-lye hair relaxer kits? |
| q3_1 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers use strong chemicals to straighten hair. |
| q3_2 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers may cause hair to fall out. |
| q3_3 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers may irritate the scalp. |
| q3_4 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers may damage hair or skin. |
| q3_5 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers come in a package that has safety warnings. |
| q3_6 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers should be put on hair after applying scalp protector. |
| q3_7 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers should be applied to hair while wearing gloves. |
| q3_8 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers should be applied to hair after conducting a strand test. |
| q3_9 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers provide results that vary depending on hair type. |
| q3_10 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers come with conditioner. |
| q3_11 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers come with moisturizer. |
| q3_12 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers are recommended by people I trust. |
| q3_13 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers come with silver earrings. |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                                                           Page 2

## Survey Data Map

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| q3_14 | Please answer this question thinking about no-lye hair relaxer kits. Some, all, or none of the statements below may describe your beliefs about... - No-lye hair relaxers should be applied only while driving. |
| q4_1 | Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer? - Scalp burning |
| q4_2 | Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer? - Hair breakage |
| q4_3 | Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer? - Hair loss |
| q4_4 | Which, if any, of the following have you ever experienced as a result of using a no-lye hair relaxer? - Darcy disease |
| q5_1 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair coloring or hair dye |
| q5_2 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair bleach or lightener |
| q5_3 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair highlights |
| q5_4 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair braids or extensions |
| q5_5 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Shampoo |
| q5_6 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Conditioner |
| q5_7 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair brush or comb |
| q5_8 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hair dryer |
| q5_9 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Hot comb |
| q5_10 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Flat iron |
| q5_11 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - Curling iron |
| q5_12 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - None of these |
| q5_13 | Below is a list of items sometimes used for hair care. Please select the items, if any, that you typically use on or in your hair at least once every 3 months. - I don't know |
| q6 | Please read the statement that follows and click either 'I agree' or 'I disagree.' If any portion of the statement is not true, please click 'I disagree.'... |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                                          Page 3

**Survey Data Map**

| Variable Values | |
|---|---|
| **Value** | **Label** |
| qa          98 | Other or I don't know |
| AK | Alaska |
| AL | Alabama |
| AR | Arkansas |
| AZ | Arizona |
| CA | California |
| CO | Colorado |
| CT | Connecticut |
| DC | Washington D.C. |
| DE | Delaware |
| FL | Florida |
| GA | Georgia |
| HI | Hawaii |
| IA | Iowa |
| ID | Idaho |
| IL | Illinois |
| IN | Indiana |
| KS | Kansas |
| KY | Kentucky |
| LA | Louisiana |
| MA | Massachusetts |
| MD | Maryland |
| ME | Maine |
| MI | Michigan |
| MN | Minnesota |
| MO | Missouri |
| MS | Mississippi |
| MT | Montana |
| NC | North Carolina |
| ND | North Dakota |
| NE | Nebraska |
| NH | New Hampshire |
| NJ | New Jersey |
| NM | New Mexico |
| NV | Nevada |
| NY | New York |
| OH | Ohio |
| OK | Oklahoma |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                                   Page 4

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| | OR | Oregon |
| | PA | Pennsylvania |
| | RI | Rhode Island |
| | SC | South Carolina |
| | SD | South Dakota |
| | TN | Tennessee |
| | TX | Texas |
| | UT | Utah |
| | VA | Virginia |
| | VT | Vermont |
| | WA | Washington |
| | WI | Wisconsin |
| | WV | West Virginia |
| | WY | Wyoming |
| hidqregion | 1 | Northeast |
| | 2 | Midwest |
| | 3 | South |
| | 4 | West |
| qb | 1 | Male |
| | 2 | Female |
| | 3 | Prefer not to answer |
| qc | 1 | 17 years old or younger |
| | 2 | 18 to 34 years old |
| | 3 | 35 to 54 years old |
| | 4 | 55 years old or older |
| | 5 | Prefer not to answer |
| qd_1 | 0 | No |
| | 1 | Yes |
| qd_2 | 0 | No |
| | 1 | Yes |
| qd_3 | 0 | No |
| | 1 | Yes |
| qd_4 | 0 | No |
| | 1 | Yes |
| qd_5 | 0 | No |
| | 1 | Yes |
| qd_6 | 0 | No |
| | 1 | Yes |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                                    Page 5

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| qd_7 | 0 | No |
| | 1 | Yes |
| qd_8 | 0 | No |
| | 1 | Yes |
| qe_1 | 0 | No |
| | 1 | Yes |
| qe_2 | 0 | No |
| | 1 | Yes |
| qe_3 | 0 | No |
| | 1 | Yes |
| qe_4 | 0 | No |
| | 1 | Yes |
| qe_5 | 0 | No |
| | 1 | Yes |
| qe_6 | 0 | No |
| | 1 | Yes |
| qe_7 | 0 | No |
| | 1 | Yes |
| qe_8 | 0 | No |
| | 1 | Yes |
| qf_1 | 0 | No |
| | 1 | Yes |
| qf_2 | 0 | No |
| | 1 | Yes |
| qf_3 | 0 | No |
| | 1 | Yes |
| qf_4 | 0 | No |
| | 1 | Yes |
| qf_5 | 0 | No |
| | 1 | Yes |
| qf_6 | 0 | No |
| | 1 | Yes |
| qg_1 | 0 | No |
| | 1 | Yes |
| qg_2 | 0 | No |
| | 1 | Yes |
| qg_3 | 0 | No |
| | 1 | Yes |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| qg_4 | 0 | No |
| | 1 | Yes |
| qg_5 | 0 | No |
| | 1 | Yes |
| qh_1 | 1 | Yes |
| | 2 | No |
| | 3 | I don't know |
| qh_2 | 1 | Yes |
| | 2 | No |
| | 3 | I don't know |
| qh_3 | 1 | Yes |
| | 2 | No |
| | 3 | I don't know |
| qh_4 | 1 | Yes |
| | 2 | No |
| | 3 | I don't know |
| qi | 1 | None |
| | 2 | 1 or 2 |
| | 3 | 3 or more |
| | 4 | I don't know |
| qj | 1 | Yes, I do usually wear eyeglasses or contact lenses when I use this type of device |
| | 2 | No, I do not usually wear eyeglasses or contact lenses when I use this type of device |
| qk | 1 | Yes, I am wearing my eyeglasses or contact lenses right now |
| | 2 | No, I am not wearing my eyeglasses or contact lenses right now |
| ql | 1 | Yes, I am wearing my eyeglasses or contact lenses |
| | 2 | No, I am not wearing my eyeglasses or contact lenses |
| q1 | 1 | Never |
| | 2 | 1 to 2 times |
| | 3 | 3 to 5 times |
| | 4 | 6 to 10 times |
| | 5 | More than 10 times |
| | 6 | I don't know |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| q2 | 1 | Less often than once per year |
| | 2 | Once per year |
| | 3 | 2 to 3 times per year |
| | 4 | Once every 2 to 3 months |
| | 5 | About once per month |
| | 6 | More often than once per month |
| | 7 | I don't know |
| q3_1 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_2 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_3 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_4 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_5 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_6 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_7 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_8 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_9 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_10 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |

Exhibit 7 - Hibbard Expert Rebuttal Report

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| q3_11 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_12 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_13 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q3_14 | 1 | Yes, this does describe my beliefs about no-lye hair relaxers |
| | 2 | No, this does not describe my beliefs about no-lye hair relaxers |
| | 3 | I don't know |
| q4_1 | 1 | Yes, I have experienced this as a result of using a no-lye hair relaxer |
| | 2 | No, I have not experienced this as a result of using a no-lye hair relaxer |
| | 3 | I don't know |
| q4_2 | 1 | Yes, I have experienced this as a result of using a no-lye hair relaxer |
| | 2 | No, I have not experienced this as a result of using a no-lye hair relaxer |
| | 3 | I don't know |
| q4_3 | 1 | Yes, I have experienced this as a result of using a no-lye hair relaxer |
| | 2 | No, I have not experienced this as a result of using a no-lye hair relaxer |
| | 3 | I don't know |
| q4_4 | 1 | Yes, I have experienced this as a result of using a no-lye hair relaxer |
| | 2 | No, I have not experienced this as a result of using a no-lye hair relaxer |
| | 3 | I don't know |
| q5_1 | 0 | No |
| | 1 | Yes |
| q5_2 | 0 | No |
| | 1 | Yes |
| q5_3 | 0 | No |
| | 1 | Yes |
| q5_4 | 0 | No |
| | 1 | Yes |
| q5_5 | 0 | No |
| | 1 | Yes |
| q5_6 | 0 | No |
| | 1 | Yes |
| q5_7 | 0 | No |
| | 1 | Yes |

Exhibit 7 - Hibbard Expert Rebuttal Report                                              Page 9

**Survey Data Map**

| Variable Values | | |
|---|---|---|
| Value | | Label |
| q5_8 | 0 | No |
| | 1 | Yes |
| q5_9 | 0 | No |
| | 1 | Yes |
| q5_10 | 0 | No |
| | 1 | Yes |
| q5_11 | 0 | No |
| | 1 | Yes |
| q5_12 | 0 | No |
| | 1 | Yes |
| q5_13 | 0 | No |
| | 1 | Yes |
| q6 | 1 | I agree |
| | 2 | I disagree |

Exhibit 7 - Hibbard Expert Rebuttal Report                                                                                         Page 10